**NEXUS BANKRUPTCY**
**BENJAMIN HESTON (297798)**
3090 Bristol Street #400
Costa Mesa, CA 92626
Tel: 949.312.1377
Fax: 949.288.2054
*ben@nexusbk.com*

Attorney for Debtor

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA – RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>TAUREAN E WRIGHT, and<br><br>LEIA JERMAINE WRIGHT,<br><br>   Debtors. | **Case No: 6:26-bk-11284-SY**<br><br>**Chapter 13**<br><br>**DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION TO THE DISCHARGE OF THE TRUSTEE FROM THIS CASE PURSUANT TO 11 U.S.C. §350(a); FRBP 5009; 11 U.S.C. §362(a)(3)**<br><br>**Hearing:**<br>Date:  August 18, 2026<br>Time: 1:30 PM<br>Courtroom:  302 |

### <u>INTRODUCTION</u>

The challenged transfer occurred only after dismissal when the automatic stay had terminated and the Property had revested in the Debtors. Baranowski's request to retain the Trustee therefore lacks any legal or factual basis. More fundamentally, the objection is the latest in a years-long pattern of duplicative litigation and related misconduct concerning the Property. For the reasons set forth herein, the Court should discharge the Trustee, close the case, and impose narrowly tailored filing restrictions to prevent further abuse.

### <u>MEMORANDUM OF POINTS AND AUTHORITIES</u>

### I. BARANOWSKI'S CLAIMS AND REQUESTS HAVE NO BASIS

#### A. There Was No Unauthorized Post-Petition Transfer

The Debtors expressly disclosed that dismissal was sought so they could sell the Property

without further court approval. The Debtor's Motion for Voluntary Dismissal of Chapter 13 Case, filed on May 7, 2026, as docket #19 stated, "*Debtors' primary purpose in filing Chapter 13 was to deal with mortgage arrears. Debtors are in the process of selling their home and need to have their bankruptcy dismissed so that they can close the sale prior to a scheduled foreclosure sale.*" Once the case was dismissed on May 13, 2026, the Property revested in the Debtors under 11 U.S.C. § 349(b)(3). The deed was recorded on May 14, and escrow closed on May 15. The completed sale therefore occurred after dismissal, when bankruptcy court approval was no longer required.

### B. There Was No Violation Of The Automatic Stay

The automatic stay terminated by operation of law when the case was dismissed on May 13, 2026. 11 U.S.C. § 362(c)(2)(B). The deed was recorded and escrow closed only after dismissal.

### C. There Is No Basis To "Hold The Trustee's Discharge In Abeyance"

The request to "hold trustee discharge in abeyance" has no basis. The case has been dismissed, property has revested in the Debtors, and the Trustee has filed his final report. There is nothing to administer and no function for the Trustee to perform. Section 350(a) therefore directs closure following completion of administration and discharge of the Trustee. The Court should overrule the objection, discharge the Trustee, and close the case.

### II. BARANOWSKI HAS A LONG HISTORY OF VEXATIOUS CONDUCT

For more than three years, Baranowski has pursued the same rejected ownership theories through various state and federal actions, including five of her own Chapter 13 filings within the span of less than 3 months, multiple appeals, and extensive filings in the Wrights' bankruptcy cases. Her efforts have included duplicative and defective filings, repeated requests for emergency and extraordinary relief, collateral attacks on final rulings, and continued assertions of ownership and secured-creditor status despite contrary court orders. The following timeline

DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION

summarizes that persistent pattern of litigation misconduct concerning the Property.

| No.[1] | Filing date | Proceeding | Status |
|---|---|---|---|
| 1 | April 19, 2023 | Riverside Superior Court, CVPS2301882 | Dismissed after demurrer, judgment for defendants |
| 2 | June 12, 2023 | Baranowski Bankruptcy No. 1, 6:23-bk-12509-WJ | Dismissed June 13, 2023 |
| 3 | July 12, 2023 | Baranowski Bankruptcy No. 2, 6:23-bk-13045-WJ | Dismissed July 24, 2023 |
| 4 | August 14, 2023 | Baranowski Bankruptcy No. 3, 6:23-bk-13624-WJ | Dismissed August 21, 2023 |
| 5 | August 30, 2023 | Baranowski Bankruptcy No. 4, 6:23-bk-13914-WJ | Dismissed November 8, 2023 |
| 6 | August 30, 2023 | Baranowski Bankruptcy No. 5, 6:23-bk-13915-WJ | Administratively closed as duplicate |
| 7 | April 11, 2024 | State appeal, E083661 | Pending before assigned appellate panel |
| 8 | November 19, 2024 | Federal district court, 5:24-cv-02483-JGB-SP | Sua sponte dismissed with prejudice November 22, 2024 |
| 9 | November 22, 2024 | Ninth Circuit appeal, 24-7164 | Opening brief filed, appeal pending |
| 10 | December 4, 2024 | Wright Bankruptcy No. 1, 6:24-bk-17273-SY | Dismissed December 30, 2024 |
| 11 | March 25, 2025 | Wright Bankruptcy No. 2, 6:25-bk-11843-SY | Dismissed December 11, 2025 |
| 12 | February 24, 2026 | Wright Bankruptcy No. 3, 6:26-bk-11284-SY | Dismissed May 13, 2026 |

**Case 1. Riverside Superior Court Action**

**Case No. CVPS2301882, filed April 19, 2023**

- Baranowski sued to prevent foreclosure, repeatedly seeking emergency injunctive relief.

- The court denied her repeated TRO requests.

- The property was foreclosed and Taurean Wright purchased the property.

- On February 14, 2024, the court sustained the defendants' demurrer and dismissed Baranowski's amended complaint.

- Judgment was entered against Baranowski on February 21, 2024. Her motion for reconsideration was rejected.

---

[1] The dockets for all these cases are attached to this Opposition as Exhibits.

DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION

**Case 2. Baranowski Bankruptcy No. 1**

**Case No. 6:23-bk-12509-WJ, filed June 12, 2023**

- Baranowski filed immediately before anticipated foreclosure activity.

- The case was dismissed the next day because Baranowski had not completed prepetition credit counseling.

**Case 3. Baranowski Bankruptcy No. 2**

**Case No. 6:23-bk-13045-WJ, filed July 12, 2023**

- Baranowski filed the case on the same day she sought another state-court TRO.

- The case was dismissed on July 24, 2023, for failure to cure commencement deficiencies.

- Baranowski then filed eight motions, amended motions, notices, and supplements seeking to revive the case.

- The court denied all eight filings, citing mootness, defective or absent service, improper ex parte procedure, and failure to justify extraordinary relief.

**Case 4. Baranowski Bankruptcy No. 3**

**Case No. 6:23-bk-13624-WJ, filed August 14, 2023**

- Baranowski filed while her motions to revive Bankruptcy No. 2 remained pending.

- The case was dismissed on August 21, 2023, because she failed to provide the creditor matrix.

- Baranowski filed four versions of motions and notices seeking to vacate the dismissal.

- The court denied the motions because they were moot, largely unserved, procedurally improper, and unsupported.

**Case 5. Baranowski Bankruptcy No. 4**

**Case No. 6:23-bk-13914-WJ, filed August 30, 2023**

- Baranowski twice requested imposition or continuation of the automatic stay. Both requests were denied before the foreclosure.

- The case was dismissed on November 8, 2023, based on numerous independent deficiencies, including missing tax returns, unpaid postpetition mortgage payments, incomplete disclosures, missing documentation, and failure to disclose prior cases.

DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION

- Baranowski moved to vacate the dismissal. The court denied the motion and expressly stated that reopening the case would not undo the valid foreclosure.

**Case 6. Baranowski Bankruptcy No. 5**

**Case No. 6:23-bk-13915-WJ, filed August 30, 2023**

- Baranowski filed this petition sixteen minutes after Bankruptcy No. 4.
- The case was administratively closed as a duplicate.

**Case 7. State-Court Appeal**

**Case No. E083661, filed April 11, 2024**

- Baranowski appealed the dismissal of her state-court action.
- She repeatedly defaulted, requested extensions, and submitted nonconforming briefs.
- Her opening brief was returned three times for procedural defects. Her request for judicial notice was denied.
- Her reply brief was also rejected for multiple defects, and the court declined to grant another extension.
- The appeal appears to be fully briefed and pending.

**Case 8. Federal District Court Action**

**Case No. 5:24-cv-02483-JGB-SP, filed November 19, 2024**

- Baranowski filed a new federal action challenging the same mortgage, assignments, and foreclosure.
- She simultaneously sought a TRO and filed a notice of lis pendens.
- On November 22, 2024, the district court *sua sponte* dismissed the complaint with prejudice and denied the TRO as moot.
- Baranowski immediately appealed.

**Case 9. Ninth Circuit Appeal**

**Case No. 24-7164, filed November 22, 2024**

- Baranowski repeatedly sought extensions to file her opening brief and was warned that no further extensions would be granted absent extraordinary circumstances.
- Her opening brief expanded beyond the underlying federal action, repeated her ownership

DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION

allegations, accused Taurean and others of collusion, and asked the Ninth Circuit to restrict Taurean Wright's future bankruptcy filings even though he was not a party to the appeal.

- The appeal remains pending.

**Case 10. Wright Bankruptcy No. 1**

**Case No. 6:24-bk-17273-SY, filed December 4, 2024**

- The case was filed without an attorney and was dismissed on December 30, 2024, for failure to file required documents.
- Baranowski did not participate in the case but later cited its dismissal in other proceedings as evidence of fraud and invalid title.

**Case 11. Wright Bankruptcy No. 2**

**Case No. 6:25-bk-11843-SY, filed March 25, 2025**

- Baranowski filed twelve pleadings repeatedly asserting that she remained the property's true owner and that Taurean Wright and his family were squatters.
- Baranowski filed a $533,915 claim and characterized the entire amount as secured. On September 10, 2025, the court disallowed most of the claim and allowed only an $83,915 unsecured claim for alleged rent. Baranowski continued asserting ownership and secured-creditor status despite that ruling.
- After dismissal, Baranowski used the claim-allowance order to obtain an abstract of judgement by misrepresenting to the Clerk of the Bankruptcy Court that she held a personal judgment against Taurean Wright.

**Case 12. Wright Bankruptcy No. 3**

**Case No. 6:26-bk-11284-SY, filed February 24, 2026**

- The Wrights voluntarily dismissed the case so they could sell the property without bankruptcy-court approval. The case was dismissed on May 13, 2026.
- Baranowski did not participate while the case was active.
- On July 10, 2026, she filed this "Emergency Objection to Discharge of Trustee."

DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION

### III. BARANOWSKI'S MISCONDUCT IS NOT
### CONFINED TO HER COURT FILINGS

The litigation history above captures only Baranowski's docketed misconduct. After the dismissal of this bankruptcy case, the Wrights expended substantial time, money, and effort arranging and completing the sale of the Property, which resulted in full payment of the mortgage. Despite the fact that this unquestionably benefitted Baranowski, she reported the transaction to Onity as fraudulent. Acting on her report, Onity returned the mortgage payoff funds to escrow, nearly subjecting the Property to foreclosure yet again, which would have caused a total loss of the property. The Wrights and escrow were then forced to reestablish Taurean Wright's title and authority to satisfy the loan. Onity ultimately acknowledged that it had returned the payoff in error and accepted the resubmitted funds.

Throughout these proceedings, Baranowski has also sent frequent, voluminous, and unfiled communications directly to the Trustee and the Court. She has repeatedly threatened to report undersigned counsel to the State Bar and law enforcement agencies, **and even stated during one telephone call that she intended to file a police report against Judge Scott H. Yun.**

This conduct is not innocent procedural error by a self-represented litigant unfamiliar with the applicable procedures, but doing their best nonetheless. Baranowski's conduct reflects a persistent and deliberate effort to circumvent the law, evade adverse rulings, and disregard judicial authority.

### IV. THE COURT SHOULD EXERCISE ITS AUTHORITY TO
### PREVENT FURTHER VEXATIOUS FILINGS

Bankruptcy courts possess inherent authority under 11 U.S.C. § 105(a) to address bad faith litigation misconduct and impose appropriately tailored restrictions on vexatious filings. *Koshkalda v. Schoenmann (In re Koshkalda)*, 622 B.R. 749, 757–58 (9th Cir. BAP 2020). Before imposing prefiling restrictions, the Court must provide notice and an opportunity to be heard, compile an adequate record, make substantive findings that the conduct is frivolous or harassing,

DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION

and tailor the restriction to the specific abuse presented. *Ringgold-Lockhart v. County of Los Angeles*, 761 F.3d 1057, 1062–64 (9th Cir. 2014). The Court may consider the litigant's history, whether the litigation is duplicative, whether the litigant possesses any objective basis for expecting to prevail, the burden imposed on the parties and the Court, and whether less restrictive measures would be adequate. *Id.* at 1062.

The record here satisfies those standards. For more than three years, Baranowski has repeatedly repackaged the same ownership and title theories despite denied injunctions, multiple dismissals, dismissal of her federal action with prejudice, and an order allowing her only an unsecured claim. Her present objection again asserts ownership, secured-creditor status, and a stay violation, all of which are contradicted by the record. Prior rulings have not stopped the duplicative filings or the resulting burden on the parties and courts.

The Wrights therefore request a limited order requiring Baranowski to obtain leave before filing any further paper in this case concerning ownership of the Property, the foreclosure, the subsequent sale, any alleged stay violation, her claimed secured status, or the claim-allowance order. Any request for leave should attach the proposed filing and identify materially new facts or law. If further notice is required, the Court should issue an order to show cause why that restriction should not be imposed.

## V. CONCLUSION

For these reasons, the Court should overrule Baranowski's Emergency Objection, discharge the Trustee from all further duties, and close the case. The Court should also require Baranowski to obtain leave before filing any further paper in this case concerning the Property or, if additional notice is required, issue an order to show cause why a prefiling restriction should not be imposed.

NEXUS BANKRUPTCY

Date: August 4, 2026                    /s/Benjamin Heston
                                        BENJAMIN HESTON
                                        Attorney for Debtors

DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION

# EXHIBIT 1

*Baranowski v. Abundant Investments, LLC*

Case No. CVPS2301882

Superior Court of California, County of Riverside

THE SUPERIOR COURT OF CALIFORNIA
# COUNTY OF RIVERSIDE

## CVPS2301882   BARANOWSKI vs ABUNDANT INVESTMENTS, LLC

Filed Date:  **04/19/2023**          **Unlimited Civil Declaratory Relief**
Case Status: **Appeal**               **Palm Springs - Department PS1**

Case Summary        Case Summary

## Case Summary

⌄ COMPLAINTS/PETITIONS

| Filings | Represented By | Status | Dispositions |
|---|---|---|---|
| **BARANOWSKI vs ABUNDANT INVESTMENTS, LLC** Unlimited Civil Declaratory Relief | | Appeal | Other Court Ordered Dismissal |
| **1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI** | | Filed: 09/06/2023 | Other Court Ordered Dismissal 02/14/2024 |
| Plaintiff: JEAN BARANOWSKI | In Pro Per | | Dispo: Dismissal - Other Court Ordered Dismissal on 02/14/2024 |
| Defendant: ZBS LAW, LLP | MAGDALENA KOZINSKA | | Dispo: Dismissal - Other Court Ordered Dismissal on 02/14/2024 |
| Defendant: ABUNDANT INVESTMENTS, LLC | MAGDALENA KOZINSKA | Demurred as of 10/05/2023 | Dispo: Dismissal - Other Court Ordered Dismissal on 02/14/2024 |

JUDGMENTS Any judgment entered on or before 11/06/20 has been converted from a legacy
⌄ case management system

| Judgment Date | Applies To | Status | Type | For/Against | Details |
|---|---|---|---|---|---|
| 02/21/2024 | | Entered | Nothing Awarded | | |
| | 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | | | For - ABUNDANT INVESTMENTS, LLC For - ZBS LAW, LLP Against - JEAN BARANOWSKI | No money owed |

## ⌄ HEARINGS

| Date Time | Type | Judicial Officer | Location/Courtroom | Disposition |
|---|---|---|---|---|
| 05/09/2023 08:30 AM | Ex-Parte Application for Temporary Restraining Order and Order to Show Cause RE: Preliminary Injunction; Memorandum of Points and Authorities, Declarations in Support Thereof | Kira L. Klatchko | Department PS1 | Continued - Other pre-disposition hearing |
| 05/10/2023 08:30 AM | Ex-Parte Application for Temporary Restraining Order and Order to Show Cause RE: Preliminary Injunction; Memorandum of Points and Authorities, Declarations in Support Thereof | Kira L. Klatchko | Department PS1 | Held - Other pre-disposition hearing |
| 06/12/2023 08:30 AM | Ex Parte Application for temporary restraining order and an order to show cause RE: Preliminary Injunction | Kira L. Klatchko | Department PS1 | Held - Other pre-disposition hearing |
| 07/14/2023 08:30 AM | Ex Parte Hearing re: for Temporary Restraining Order and an Order to Show Cause Re: Preliminary Injunction by JEAN BARANOWSKI | Kira L. Klatchko | Department PS1 | Completed |
| 08/14/2023 08:30 AM | Hearing re: Demurrer on Complaint for Declaratory Relief of JEAN BARANOWSKI by ABUNDANT INVESTMENTS, LLC | Kira L. Klatchko | Department PS1 | Held - Demurrer/Motion to Strike hearing |
| 08/29/2023 08:30 AM | Ex Parte Hearing re: Exparte Application for Temporary Restraining Order by JEAN BARANOWSKI | Kira L. Klatchko | Department PS1 | Held - Other pre-disposition hearing |

| Date Time | Type | Judicial Officer | Location/Courtroom | Disposition |
|---|---|---|---|---|
| 10/10/2023 08:30 AM | Hearing on Order to appear and show cause, if any, why sanctions not to exceed $1,500 or dismissal should not be imposed for failure to file Proof of Service on Complaint for Declaratory Relief of JEAN BARANOWSKI JEAN BARANOWSKI | Kira L. Klatchko | Department PS1 | Completed |
| 10/17/2023 01:52 PM | Court on its Own Motion | Kira L. Klatchko | Department PS1 | Completed |
| 10/18/2023 08:30 AM | Hearing on Order to appear and show cause, if any, why sanctions not to exceed $1,500 or dismissal should not be imposed for failure to file Proof of Service on Complaint for Declaratory Relief of JEAN BARANOWSKI JEAN BARANOWSKI | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 10/18/2023 08:30 AM | Case Management Conference | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 11/07/2023 09:26 AM | Court on its Own Motion | Kira L. Klatchko | Department PS1 | Completed |
| 11/08/2023 08:30 AM | Hearing on Order to appear and show cause, if any, why sanctions not to exceed $1,500 or dismissal should not be imposed for failure to file Proof of Service on Complaint for Declaratory Relief of JEAN BARANOWSKI JEAN BARANOWSKI | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 11/08/2023 08:30 AM | Case Management Conference | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 11/08/2023 08:30 AM | Hearing re: Demurrer on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI by ABUNDANT INVESTMENTS, LLC | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 11/15/2023 04:26 PM | Court on its Own Motion | Kira L. Klatchko | Department PS1 | Completed |

Results 1-15 of 28

1   2   ›   ⏭

⌄ DOCUMENTS

Search

Document Download

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 04/19/2023 | Summons Issued and Filed | JEAN BARANOWSKI | |
| Filed | 04/19/2023 | Certificate of Counsel. | JEAN BARANOWSKI | |
| Filed | 04/19/2023 | Civil Case Cover Sheet (CM-010) on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 04/19/2023 | Request to Waive Court Fees (FW-001) on Complaint for Declaratory Relief of JEAN BARANOWSKI | | YES Confidential |
| Filed | 04/19/2023 | Complaint for: Monetary Damages, Statutory Damages, Punitive Damages, Injunctive Relief and Declaratory Relief | JEAN BARANOWSKI | |
| Filed | 04/20/2023 | Order on Court Fee Waiver (FW-003) - Granted by Clerk on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Generated | 04/20/2023 | Notice of Case Management Conference Complaint for Declaratory Relief | | |
| Generated | 04/20/2023 | Notice of Department Assignment | | |
| Filed | 04/28/2023 | Declaration ZBS Law, LLP'S Declaration of Nonmonetary Status on Complaint for Declaratory Relief of JEAN BARANOWSKI | ZBS LAW, LLP | |
| Proposed | 05/04/2023 | Proposed Order Granting Ex Parte Application for Temporary Restraining Order and an Order to Show Cause RE: Preliminary Injunction; Memorandum of Points and Authorities, Declarations in Support Thereof on Complaint for Declaratory Relief of JEAN BARANOWSKI | | YES Confidential |
| Filed | 05/04/2023 | Ex-Parte Application for Temporary Restraining Order and Order to Show Cause RE: Preliminary Injunction; Memorandum of Points and Authorities, Declarations in Support Thereof TEMPORARY RESTRAINING ORDER on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |

| Status | Date | Description | Filed By | Confidential |
|--------|------|-------------|----------|--------------|
| Filed | 05/08/2023 | Declaration of Magdalena D. Kozinska in Support of Defendants Opposition to Ex Parte Application for TRO | ABUNDANT INVESTMENTS, LLC | |
| Filed | 05/08/2023 | Request for Judicial Notice. | ABUNDANT INVESTMENTS, LLC | |
| Filed | 05/08/2023 | Declaration in Support of Defendants' Opposition to Ex Parte Application for Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction | ABUNDANT INVESTMENTS, LLC | |
| Filed | 05/08/2023 | Defendants Opposition to Plaintiffs Ex Parte Application for Temporary Restraining Order on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 05/09/2023 | Minute Order: Ex-Parte Application for Temporary Restraining Order and Order to Show Cause RE: Preliminary Injunction; Memorandum of Points and Authorities, Declarations in Support Thereof | | |
| Generated | 05/10/2023 | Minute Order: Ex-Parte Application for Temporary Restraining Order and Order to Show Cause RE: Preliminary Injunction; Memorandum of Points and Authorities, Declarations in Support Thereof | | |
| Filed | 05/23/2023 | Declaration of Demurring Party in Support of Automatic Extension pursuant to CCP 430.41 on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Proposed | 06/08/2023 | Proposed Order (hearing) re: proposed order on Complaint for Declaratory Relief of JEAN BARANOWSKI for hearing on 06/12/2023 | JEAN BARANOWSKI | YES Confidential |
| Filed | 06/08/2023 | Ex Parte Application for temporary restraining order and an order to show cause RE: Preliminary Injunction on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Generated | 06/08/2023 | Notice of Document Quality Assurance | | |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Generated | 06/08/2023 | Notice of Hearing (eFiling) on Ex Parte Application re: on Complaint for Declaratory Relief of JEAN BARANOWSKI | | |
| Generated | 06/08/2023 | Notice of Document Return. | | |
| Filed | 06/09/2023 | Request for Judicial Notice. | ABUNDANT INVESTMENTS, LLC | |
| Filed | 06/09/2023 | Declaration of Magdalena Kozinska in support of Opposition to Plaintiff's Ex Parte Application for TRO and OSC Re Preliminary Injunction | ABUNDANT INVESTMENTS, LLC | |
| Filed | 06/09/2023 | Declaration in support of Defendants Opposition to Ex Parte Application for TRO and OSC Re Preliminary Injunction | ABUNDANT INVESTMENTS, LLC | |
| Filed | 06/09/2023 | Defendants Opposition to Plaintiff's Ex Parte Application for TRO and OSC Re Preliminary Injunction on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 06/12/2023 | Minute Order: Ex Parte Application for temporary restraining order and an order to show cause RE: Preliminary Injunction | | |
| Filed | 06/14/2023 | Notice of Ruling re: Plaintiff's Ex Parte Application for TRO and OSC Re Preliminary Injunction on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Proposed | 06/16/2023 | Proposed Order re: Plaintiff's Ex Parte Application for TRO and OSC Re Preliminary Injunction on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | YES Confidential |
| Generated | 06/16/2023 | Notice of Document Return. | | |
| Generated | 06/20/2023 | Order to Show Cause why sanctions should not be imposed for failure to file Proof of Service | | |
| Filed | 06/21/2023 | Order Re: Plaintiff's Ex Parte Application for TRO and OSC Re Preliminary Injunction on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | YES Confidential |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 06/22/2023 | Proposed Order Opposition Request TRO to be Reversed Declaration of Jean Baranowski | JEAN BARANOWSKI | |
| Filed | 06/22/2023 | Request for Judicial Notice in Support of Defendant's Abundant Investments, LLC Demurrer to Complaint | ABUNDANT INVESTMENTS, LLC | |
| Filed | 06/22/2023 | Declaration of Magdalena D. Kozinska in Compliance with California Civil Code 430.41 | ABUNDANT INVESTMENTS, LLC | |
| Filed | 06/22/2023 | Defendant Abundant Investments, LLC's Notice of Demurrer and Demurrer to Plaintiff's Complaint; Memorandum of Points and Authorities in Support on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 06/22/2023 | Notice of Document Return. | | |
| Filed | 07/12/2023 | Ex Parte Application re: for Temporary Restraining Order and an Order to Show Cause Re: Preliminary Injunction on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Proposed | 07/13/2023 | [Proposed] Order Granting Ex Parte Application for Temporary Restraining Order on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | YES Confidential |
| Filed | 07/13/2023 | Declaration of MAGDALENA KOZINSKA IN SUPPORT OF DEFENDANTS OPPOSITION TO PLAINTIFFS EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND AN ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION | ABUNDANT INVESTMENTS, LLC | |
| Filed | 07/13/2023 | Declaration of MAGDALENA KOZINSKA IN SUPPORT OF DEFENDANTS OPPOSITION TO PLAINTIFFS EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND AN ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION | ABUNDANT INVESTMENTS, LLC | |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 07/13/2023 | Opposition TO PLAINTIFFS EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND AN ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC; ZBS LAW, LLP | |
| Generated | 07/13/2023 | Notice of Hearing (eFiling) on on Complaint for Declaratory Relief of JEAN BARANOWSKI | | |
| Generated | 07/13/2023 | Notice of Hearing (eFiling) on Ex Parte Application re: on Complaint for Declaratory Relief of JEAN BARANOWSKI | | |
| Generated | 07/13/2023 | Notice of Document Return. | | |
| Generated | 07/14/2023 | Certificate of Mailing | | |
| Generated | 07/14/2023 | Minute Order: Ex Parte Hearing re: for Temporary Restraining Order and an Order to Show Cause Re: Preliminary Injunction by JEAN BARANOWSKI | | |
| Generated | 07/14/2023 | Notice of Document Return. | | |
| Proposed | 08/03/2023 | Proposed Order Re: Plaintiff's Ex Parte Application on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | YES Confidential |
| Proposed | 08/03/2023 | Proposed Order Re: Plaintiff's Ex Parte Application on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | YES Confidential Confidential |
| Filed | 08/14/2023 | Notice of Ruling re: Defendant's Demurrer to Plaintiff's Complaint on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 08/14/2023 | Minute Order: Hearing re: Demurrer on Complaint for Declaratory Relief of JEAN BARANOWSKI by ABUNDANT INVESTMENTS, LLC | | |
| Generated | 08/14/2023 | Certificate of Mailing | | |
| Proposed | 08/15/2023 | (Proposed) Order Re: Demurrer to Plaintiff's Complaint on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | YES Confidential |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 08/16/2023 | Order Re: Demurrer to Plaintiff's Complaint on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | YES Confidential |
| Filed | 08/28/2023 | Declaration of DECLARATION OF MAGDALENA KOZINSKA IN SUPPORT OF DEFENDANTS OPPOSITION TO PLAINTIFFS THIRD EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND AN ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION | ABUNDANT INVESTMENTS, LLC | |
| Filed | 08/28/2023 | Declaration of MAGDALENA KOZINSKA IN SUPPORT OF DEFENDANTS OPPOSITION TO PLAINTIFFS THIRD EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND AN ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION | ABUNDANT INVESTMENTS, LLC | |
| Filed | 08/28/2023 | DEFENDANTS OPPOSITION TO PLAINTIFFS THIRD EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND AN ORDER TO SHOW CAUSE RE: PRELIMINARY INJUNCTION on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Proposed | 08/28/2023 | Proposed Order (hearing) re: [Proposed] Order Granting Ex Parte Application for Temporary Restraining Order and An Order to Show Cause Re: Preliminary Injunction; Memorandum of Points and Authorities on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | YES Confidential |
| Proposed | 08/28/2023 | Proposed Order re: Exparte Application for TRO Proposed Order on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | YES Confidential |
| Proposed | 08/28/2023 | Proposed Order re: Granting Ex Parte Application for Temporary Restraining Order and an Order to Show Cause Re: Preliminary Injunction; Memorandum of Points and Authorities on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | YES Confidential Confidential |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 08/28/2023 | Ex Parte Application re: Exparte Application for Temporary Restraining Order on Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Generated | 08/28/2023 | Notice of Hearing (eFiling) on Ex Parte Application re: on Complaint for Declaratory Relief of JEAN BARANOWSKI | | |
| Filed | 08/29/2023 | Notice of ruling re: plaintiffs ex parte application for temporary restraining order and an order to show cause re preliminary injunction on Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 08/29/2023 | Minute Order: Ex Parte Hearing re: Exparte Application for Temporary Restraining Order by JEAN BARANOWSKI | | |
| Filed | 09/06/2023 | Proof of Service on Complaint for Declaratory Relief of JEAN BARANOWSKI | | |
| Filed | 09/06/2023 | 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 09/29/2023 | Notice of related case | JEAN BARANOWSKI | |
| Filed | 10/03/2023 | Case Management Statement on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Filed | 10/05/2023 | Request for Judicial Notice. in support of Defendant's Abundant Investments, LLC Demurrer to Complaint | ABUNDANT INVESTMENTS, LLC | |
| Filed | 10/05/2023 | Declaration of Magdalena D. Kozinska in Support of Demurrer to First Amended Complaint | ABUNDANT INVESTMENTS, LLC | |
| Filed | 10/05/2023 | Notice of Demurrer and demurer to Plaintiff's First Amended Complaint on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 10/06/2023 | Certificate of Mailing | | |

| Status | Date | Description | Filed By | Confidential |
|--------|------|-------------|----------|--------------|
| Generated | 10/10/2023 | Minute Order: Hearing on Order to appear and show cause, if any, why sanctions not to exceed $1,500 or dismissal should not be imposed for failure to file Proof of Service on Complaint for Declaratory Relief of JEAN BARANOWSKI JEAN BARANOWSKI | | |
| Filed | 10/16/2023 | Case Management Statement untimely pursuant to CRC 3.725 on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Generated | 10/17/2023 | Minute Order: Court on its Own Motion | | |
| Generated | 10/17/2023 | Certificate of Mailing | | |
| Generated | 11/07/2023 | Minute Order: Court on its Own Motion | | |
| Generated | 11/07/2023 | Certificate of Mailing | | |
| Generated | 11/15/2023 | Minute Order: Court on its Own Motion | | |
| Generated | 11/15/2023 | Certificate of Mailing | | |
| Filed | 11/22/2023 | Notice of Application and Declaration order request for an order continuing hearing and related pre hearing dates | JEAN BARANOWSKI | |
| Proposed | 12/05/2023 | Plaintiff Jean Baranowski Hearing Continiance Declaration Request in Support of Notice of Application of Proposed Order Request Filed 10/31/2023; [Proposed] Order to Continue Hearing and Compliance on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Generated | 12/05/2023 | Notice of Document Return. | | |
| Generated | 12/06/2023 | Amended Minute Order: Court on its Own Motion | | |
| Generated | 12/06/2023 | Minute Order: Court on its Own Motion | | |
| Generated | 12/06/2023 | Certificate of Mailing | | |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 12/11/2023 | Declaration of Magdalena Kozinska in Support of Defendants' Opposition to Plaintiff's Ex Parte Application to Continue Demurrer Hearing | ABUNDANT INVESTMENTS, LLC; ZBS LAW, LLP | |
| Filed | 12/11/2023 | Defendants' Opposition to Plaintiff's Ex Parte Application to Continue Demurrer Hearing on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 12/12/2023 | Minute Order: Hearing re: Plaintiff Jean Baranowski's Request to Continue | | |
| Filed | 01/30/2024 | Case Management Statement on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 01/31/2024 | Declaration in Support of Plaintiffs MPA's in Support of Opposition to Demurrer | JEAN BARANOWSKI | |
| Filed | 01/31/2024 | Plaintiffs Memorandum of Points and Authorities in Opposition to Demurrer of Defendants Abudant Investments LLC and ZBS Law LLP on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 02/02/2024 | Case Management Statement untimely pursuant to CRC 3.725 on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Filed | 02/07/2024 | Reply in Support of Demurrer of Defendant Abundant Investments, LLC's to First Amended Complaint on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 02/14/2024 | Minute Order: Hearing re: Demurrer on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | | |
| Generated | 02/14/2024 | Certificate of Mailing | | |
| Generated | 02/14/2024 | Notice of Document Return. | | |

| Status | Date | Description | Filed By | Confidential |
|--------|------|-------------|----------|--------------|
| Proposed | 02/16/2024 | Proposed Judgment | ABUNDANT INVESTMENTS, LLC; ZBS LAW, LLP | YES Confidential |

Results 1-100 of 156

| 1 | 2 | ❯ | ❭❘ |

## ⌄ CASE LEDGER

| | Amount | Paid | Balance |
|--|--------|------|---------|
| Fines and Fees Totals | $1,994.70 | $1,959.00 | $0.00 |
| Restitution Totals | $0.00 | $0.00 | $0.00 |

Go Back

Copyright © Journal Technologies, USA. All rights reserved.

THE SUPERIOR COURT OF CALIFORNIA
COUNTY OF RIVERSIDE

## CVPS2301882      BARANOWSKI vs ABUNDANT INVESTMENTS, LLC

Filed Date:  **04/19/2023**          **Unlimited Civil Declaratory Relief**
Case Status: **Appeal**              **Palm Springs - Department PS1**

Case Summary   Case Summary

## Case Summary

### ⌄ COMPLAINTS/PETITIONS

| Filings | Represented By | Status | Dispositions |
|---|---|---|---|
| **BARANOWSKI vs ABUNDANT INVESTMENTS, LLC** Unlimited Civil Declaratory Relief | | Appeal | Other Court Ordered Dismissal |
| **1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI** | | Filed: 09/06/2023 | Other Court Ordered Dismissal 02/14/2024 |
| Plaintiff: JEAN BARANOWSKI | In Pro Per | | Dispo: Dismissal - Other Court Ordered Dismissal on 02/14/2024 |
| Defendant: ZBS LAW, LLP | MAGDALENA KOZINSKA | | Dispo: Dismissal - Other Court Ordered Dismissal on 02/14/2024 |
| Defendant: ABUNDANT INVESTMENTS, LLC | MAGDALENA KOZINSKA | Demurred as of 10/05/2023 | Dispo: Dismissal - Other Court Ordered Dismissal on 02/14/2024 |

### ⌄ JUDGMENTS Any judgment entered on or before 11/06/20 has been converted from a legacy case management system

| Judgment Date | Applies To | Status | Type | For/Against | Details |
|---|---|---|---|---|---|
| 02/21/2024 | | Entered | Nothing Awarded | | |
| | 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | | | For - ABUNDANT INVESTMENTS, LLC<br>For - ZBS LAW, LLP<br>Against - JEAN BARANOWSKI | No money owed |

## ⌄ HEARINGS

| Date Time | Type | Judicial Officer | Location/Courtroom | Disposition |
|---|---|---|---|---|
| 11/16/2023 08:30 AM | Hearing re: Demurrer on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 11/16/2023 08:30 AM | Hearing on Order to appear and show cause, if any, why sanctions not to exceed $1,500 or dismissal should not be imposed for failure to file Proof of Service on Complaint for Declaratory Relief of JEAN BARANOWSKI JEAN BARANOWSKI | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 11/16/2023 08:30 AM | Case Management Conference | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 12/06/2023 03:46 PM | Court on its Own Motion | Kira L. Klatchko | Department PS1 | Completed |
| 12/12/2023 08:30 AM | Hearing re: Plaintiff Jean Baranowski's Request to Continue | Kira L. Klatchko | Department PS1 | Held - Other pre-disposition hearing |
| 01/08/2024 08:30 AM | Hearing re: Demurrer on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 01/08/2024 08:30 AM | Hearing on Order to appear and show cause, if any, why sanctions not to exceed $1,500 or dismissal should not be imposed for failure to file Proof of Service on Complaint for Declaratory Relief of JEAN BARANOWSKI JEAN BARANOWSKI | Kira Klatchko | Department PS1 | Vacated |

| Date Time | Type | Judicial Officer | Location/Courtroom | Disposition |
|---|---|---|---|---|
| 01/08/2024 08:30 AM | Case Management Conference | Kira Klatchko | Department PS1 | Continued Hearing Not Held |
| 02/14/2024 08:30 AM | Hearing re: Demurrer on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | Kira L. Klatchko | Department PS1 | Held - Demurrer/Motion to Strike hearing |
| 02/14/2024 08:30 AM | Case Management Conference | Kira Klatchko | Department PS1 | Vacated |
| 03/22/2024 08:30 AM | Hearing re: Motion Notice of motion for reconsidertion by JEAN BARANOWSKI | | Department PS1 | Continued Not Held - Court's Motion - Hearing |
| 04/09/2024 08:30 AM | Hearing re: Motion Notice of motion for reconsidertion | Kira L. Klatchko | Department PS1 | Held - Other Post-Disposition Hearing |
| 08/29/2024 09:32 AM | Court Ruling re: | Kira L. Klatchko | Department PS1 | Completed |

Results 16-28 of 28

⏮ ‹ 1 2

## ⌄ DOCUMENTS

Search

Document Download

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Proposed | 02/20/2024 | Proposed Order (hearing) re: Demurrer to Plaintiff's First Amended Complaint on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | YES Confidential |
| Generated | 02/20/2024 | Notice of Document Return. | | |
| Filed | 02/21/2024 | Judgment of Dismissal on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC; ZBS LAW, LLP | |
| Filed | 02/21/2024 | Order Re: Demurrer to Plaintiff's First Amended Complaint | ABUNDANT INVESTMENTS, LLC; ZBS LAW, LLP | |
| Filed | 03/04/2024 | Plaintiff's Notice of Motion for Reconsideration and Memorandum of Points and Authorities in Support of Reconsideration on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | JEAN BARANOWSKI | |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 03/05/2024 | PLANTIFF JEAN BARANOWSKIS DECLARATION IN SUPPORTOF NOTICE OF MOTION FOR RECONSIDERATION AND MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF RECONSIDERATION | JEAN BARANOWSKI | |
| Filed | 03/06/2024 | Notice of Entry of Judgment or Order on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Filed | 03/06/2024 | Notice of Entry of Judgment or Order on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Filed | 03/11/2024 | Declaration of Magdalena D. Kozinska in Support of Defendant Abundant Investments, LLC's Opposition to Plaintiff's Motion for Reconsideration | ABUNDANT INVESTMENTS, LLC; ZBS LAW, LLP | |
| Filed | 03/11/2024 | Defendant Abundant Investments, LLC's Opposition to Plaintiff's Motion for Reconsideration on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Filed | 03/18/2024 | PLAINTIFF NOTICE OF FILING DOCUMENTATION IN SUPPORT FOR MOTION FOR RECONSIDERATION | JEAN BARANOWSKI | |
| Generated | 03/22/2024 | Minute Order: Hearing re: Motion Notice of motion for reconsidertion by JEAN BARANOWSKI | | |
| Generated | 03/22/2024 | Certificate of Mailing | | |
| Filed | 03/25/2024 | Memorandum of Costs (Summary) on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Generated | 04/09/2024 | Clerk's Certificate of Mailing on 1st Amended Complaint for Declaratory Relief of JEAN BARANOWSKI | | |
| Generated | 04/09/2024 | Minute Order: Hearing re: Motion Notice of motion for reconsidertion | | |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 04/11/2024 | Notice of Appeal of Order in Superior Court with Deposit on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Receive and Forward | 04/11/2024 | Notice of Appeal | JEAN BARANOWSKI | |
| Generated | 04/12/2024 | Notification of Filing Notice of Appeal on Appeal of Order JEAN BARANOWSKI | | |
| Generated | 04/23/2024 | Notice of Document Return. | | |
| Filed | 04/24/2024 | Notice of Default on Appeal (Superior Court) for failure to timely designate the record on appeal on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 04/29/2024 | Request to Waive Court Fees for preparing and certifying clerk's transcript for appeal. (FW-001) | JEAN BARANOWSKI | YES Confidential |
| Receive and Forward | 04/29/2024 | Request to Waive Court Fees on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 04/30/2024 | Order from District Court of Appeal filing fee is WAIVED. on Appeal of Order JEAN BARANOWSKI | | |
| Receive and Forward | 04/30/2024 | Request to Waive Court Fees and Order on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 05/01/2024 | Order on Court Fee Waiver (FW-003) - Granted | JEAN BARANOWSKI | |
| Filed | 05/13/2024 | Appellant's Notice Designating Record on Appeal. on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Receive and Forward | 05/13/2024 | Appellant's Notice Designating Record on Appeal on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 05/23/2024 | Respondent's Notice Designating Record on Appeal. on Appeal of Order JEAN BARANOWSKI | ABUNDANT INVESTMENTS, LLC | |
| Receive and Forward | 05/29/2024 | Respondent's Notice Designation record on appeal | ABUNDANT INVESTMENTS, LLC | |
| Generated | 05/29/2024 | Notice of Document Return. | | |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Filed | 05/30/2024 | Order from District Court of Appeal Appellant is DIRECTED to serve filed copy of judgment on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 06/13/2024 | Notice of Default on Appeal (Superior Court) for failure to timely serve and file a proposed settled statement on appeal on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 06/28/2024 | Settled Statement on Appeal (Proposed) on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Receive and Forward | 06/28/2024 | Proposed Statement on Appeal (2) on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Filed | 08/08/2024 | Order on Appellant's Proposed Settled Statement on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 08/13/2024 | Amended Certificate of Mailing on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 08/23/2024 | Appellant Jean Baranowski's Objections to Amended Settled Statement on Appeal of Order JEAN BARANOWSKI | | |
| Receive and Forward | 08/23/2024 | Attachment to form APP-014 on Appeal of Order JEAN BARANOWSKI | JEAN BARANOWSKI | |
| Generated | 08/29/2024 | Minute Order: Court Ruling re: | | |
| Generated | 08/29/2024 | Certificate of Mailing | | |
| Filed | 08/30/2024 | Notification of Estimate of Costs on Appeal due 09/09/24 on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 09/09/2024 | Request for one copy only of Detailed record on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 09/09/2024 | Appellant Jean Baranowski's Opposition to 08/29/24 Minute Order Re: Certification of Settled Statement on Appeal of Order JEAN BARANOWSKI | | |

| Status | Date | Description | Filed By | Confidential |
|---|---|---|---|---|
| Receive and Forward | 09/10/2024 | Appellant Jean Baranowski's Opposition to August 29, 2024 Minute Order Re: Certification of Settled Statement on Appeal of Order JEAN BARANOWSKI | | |
| Non-Filed | 09/13/2024 | Appeals Clerk's Certificate. on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 11/19/2024 | Order from District Court of Appeal Request to augment is GRANTED on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 02/13/2025 | Order from District Court of Appeal application for an extension of time to service and file the appellant's opening brief is GRANTED on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 04/08/2025 | Order from District Court of Appeal Request for extension to file appellant's opening brief GRANTED on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 04/30/2025 | Order from District Court of Appeal appellant's application for an extension of time to serve and file the appellant's opening brief is DENIED on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 05/29/2025 | Order from District Court of Appeal appellant's request for judicial notice is DENIED on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 06/25/2025 | Order from District Court of Appeal respondent's request for an extension of time is GRANTED on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 09/09/2025 | Order from District Court of Appeal Extension to file Appellant's reply brief GRANTED to 11/10/25 on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 11/12/2025 | Order from District Court of Appeal Court DECLINES to stay the appeal or grant any extensions based on the notice of bankruptcy on Appeal of Order JEAN BARANOWSKI | | |

| Status | Date | Description | Filed By | Confidential |
|--------|------|-------------|----------|--------------|
| Filed | 11/12/2025 | Order from District Court of Appeal Appellant is GRANTED an extension to serve and file Appellant's Reply Brief by 12/15/25 on Appeal of Order JEAN BARANOWSKI | | |
| Filed | 12/24/2025 | Order from District Court of Appeal Appellant's application for an extension to file the appellant's reply brief is DENIED on Appeal of Order JEAN BARANOWSKI | | |

Results 101-156 of 156



⟨⟨   ⟨   1   2

## ⌄ CASE LEDGER

| | Amount | Paid | Balance |
|--|--------|------|---------|
| Fines and Fees Totals | $1,994.70 | $1,959.00 | $0.00 |
| Restitution Totals | $0.00 | $0.00 | $0.00 |

Go Back

Copyright © Journal Technologies, USA. All rights reserved.

# EXHIBIT 2

*In re Jean Baranowski*

Case No. 6:23-bk-12509-WJ

United States Bankruptcy Court, Central District of California

PlnDue, Incomplete, DebtEd, DISMISSED, CLOSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:23-bk-12509-WJ

*Date filed:* 06/12/2023
*Date terminated:* 08/17/2023
*Debtor dismissed:* 06/13/2023
*341 meeting:* 07/19/2023

*Assigned to:* Wayne E. Johnson
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Failure to File Information

| **Debtor** | represented by **Gordon G Bones** |
|---|---|

**Debtor**
**Jean Baranowski**
107 Cachanilla Ct
Palm Desert, CA 92260
RIVERSIDE-CA
760-333-7499
SSN / ITIN: xxx-xx-9378

represented by **Gordon G Bones**
Bones Law Firm
5860 Esrig Wy
Sacramento, CA 95841
916-965-6647
Email: gbones@boneslawfirm.com

**Trustee**
**Rod Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 06/12/2023 | 1 (12 pgs; 3 docs) | Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Jean Baranowski Summary of Assets and Liabilities (Form 106Sum or 206Sum) due 6/26/2023. Schedule A/B: Property (Form 106A/B or 206A/B) due 6/26/2023. Schedule C: The Property You Claim as Exempt (Form 106C) due 6/26/2023. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 6/26/2023. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 6/26/2023. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 6/26/2023. Schedule H: Your Codebtors (Form 106H or 206H) due 6/26/2023. Schedule I: Your Income (Form 106I) due 6/26/2023. Schedule J: Your Expenses (Form 106J) due 6/26/2023. Declaration About an Individual Debtors Schedules (Form 106Dec) due 6/26/2023. Statement of Financial Affairs (Form 107 or 207) due 6/26/2023. Chapter 13 Plan (LBR F3015-1) due by 6/26/2023. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 6/26/2023. Chapter 13 Calculation of Your Disposable Income (Form |

| | | |
|---|---|---|
| | | 122C-2) Due: 6/26/2023. Cert. of Credit Counseling due by 6/26/2023. Statement of Related Cases (LBR Form F1015-2) due 6/26/2023. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 6/26/2023. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 6/26/2023. Incomplete Filings due by 6/26/2023. (WD) (Entered: 06/12/2023) |
| 06/12/2023 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Jean Baranowski . (WD) (Entered: 06/12/2023) |
| 06/12/2023 | 3 (3 pgs) | Meeting of Creditors with 341(a) meeting to be held on 7/19/2023 at 08:00 AM at TR 13, VIDEO CONFERENCE. GOTO TRUSTEE WEBSITE FOR INSTRUCTIONS. Confirmation hearing to be held on 8/9/2023 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. Proofs of Claims due by 8/21/2023. (WD) (Entered: 06/12/2023) |
| 06/12/2023 | | Receipt of Chapter 13 Filing Fee - $313.00 by 03. Receipt Number 60152486. (admin) (Entered: 06/12/2023) |
| 06/12/2023 | 4 (1 pg) | Certification About a Financial Management Course for Debtor 1 (Official Form 423) Filed by Debtor Jean Baranowski. (Bones, Gordon) See docket entry no. 5 for corrective actions. Modified on 6/13/2023 (WD). (Entered: 06/12/2023) |
| 06/13/2023 | 5 | Notice to Filer of Error and/or Deficient Document **Incorrect PDF was attached to the docket entry. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)4 Certification About a Financial Management Course for Debtor 1 (Official Form 423) filed by Debtor Jean Baranowski) (WD) (Entered: 06/13/2023) |
| 06/13/2023 | 6 | Notice to Filer of Error and/or Deficient Document **Other - Per docket entry no. 4 you added yourself as the attorney of record. At the time of the initial filing of the petition the Debtor filed in pro se. A substitution of attorney needs to be filed so you may be listed as the attorney of record on this case.** (RE: related document(s)4 Certification About a Financial Management Course for Debtor 1 (Official Form 423) filed by Debtor Jean Baranowski) (ET) (Entered: 06/13/2023) |
| 06/13/2023 | 9 (1 pg) | ORDER and Notice of Dismissal of Case for Failure to File Initial Petition Documents - **Debtor** Dismissed.(BNC) (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski, 3 Meeting (AutoAssign Chapter 13)) (YG) (Entered: 06/13/2023) |
| 06/14/2023 | 10 (1 pg) | Certificate of Credit Counseling Filed by Debtor Jean Baranowski . (AJ) (Entered: 06/14/2023) |
| 06/14/2023 | 11 (4 pgs) | BNC Certificate of Notice (RE: related document(s)3 Meeting (AutoAssign Chapter 13)) No. of Notices: 2. Notice Date 06/14/2023. (Admin.) (Entered: 06/14/2023) |
| 06/14/2023 | 12 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) No. of Notices: 1. Notice Date 06/14/2023. (Admin.) (Entered: 06/14/2023) |

| | | |
|---|---|---|
| 06/14/2023 | 13<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) No. of Notices: 1. Notice Date 06/14/2023. (Admin.) (Entered: 06/14/2023) |
| 06/15/2023 | 14<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)9 ORDER and Notice of Dismissal of Case for Failure to File Initial Petition Doc (only for ccdn items) (BNC)) No. of Notices: 2. Notice Date 06/15/2023. (Admin.) (Entered: 06/15/2023) |
| 06/28/2023 | 15 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Confirmation hearing to be held on 8/9/2023 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 06/28/2023) |
| 07/11/2023 | 16<br>(3 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod) (Entered: 07/11/2023) |
| 08/09/2023 | 17<br>(1 pg) | Document Hearing Held - Vacated (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (YG) (Entered: 08/11/2023) |
| 08/16/2023 | 18<br>(1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 08/16/2023) |
| 08/16/2023 | 19<br>(5 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 08/16/2023) |
| 08/17/2023 | 20 | Bankruptcy Case Closed - DISMISSED. Order of Dismissal in the above referenced case was entered and notice was provided to parties in interest. Since it appears that no further matters are required that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Auto Closed) (AG ) - (Entered: 08/17/2023) |

# EXHIBIT 3

*In re Jean Baranowski*

Case No. 6:23-bk-13045-WJ

United States Bankruptcy Court, Central District of California

Repeat-cacb, DISMISSED, PlnDue, Incomplete, RepeatPACER, CLOSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:23-bk-13045-WJ

|  |  |
|---|---|
| *Date filed:* | 07/12/2023 |
| *Date terminated:* | 09/21/2023 |
| *Debtor dismissed:* | 07/24/2023 |
| *341 meeting:* | 08/23/2023 |

*Assigned to:* Wayne E. Johnson
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Failure to File
Information

| *Debtor* | represented by **Gordon G Bones** |
|---|---|
| **Jean Baranowski** | Bones Law Firm |
| 107 Cachanilla Court | 5860 Esrig Wy |
| Palm Desert, CA 92260 | Sacramento, CA 95841 |
| RIVERSIDE-CA | 916-965-6647 |
| SSN / ITIN: xxx-xx-9378 | Email: gbones@boneslawfirm.com |
| *aka* **Jean Baroness Baranowski** |  |

*Trustee*
**Rod Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

*U.S. Trustee*
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 07/12/2023 | 1<br>(10 pgs; 2 docs) | Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Jean Baranowski Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 07/26/2023. Schedule A/B: Property (Form 106A/B or 206A/B) due 07/26/2023. Schedule C: The Property You Claim as Exempt (Form 106C) due 07/26/2023. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 07/26/2023. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 07/26/2023. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 07/26/2023. Schedule H: Your Codebtors (Form 106H or 206H) due 07/26/2023. Schedule I: Your Income (Form 106I) due 07/26/2023. Schedule J: Your Expenses (Form 106J) due 07/26/2023. Declaration About an Individual Debtors Schedules (Form 106Dec) due 07/26/2023. Statement of Financial Affairs (Form 107 or 207) due 07/26/2023. Chapter 13 Plan (LBR F3015-1) due by 07/26/2023. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 07/26/2023. Chapter 13 |

| | | |
|---|---|---|
| | | Calculation of Your Disposable Income (Form 122C-2) Due: 07/26/2023. Incomplete Filings due by 07/26/2023. (Bones, Gordon) WARNING: Case is also deficient for: Statement About Your Social Security Numbers (Official Form 121) (Individual debtors only) [FRBP 1007(f); LBR 10021] due 07/17/2023; Holographic Signature of Debtor(s) on Petition (Official Form 101 or 201) due 07/17/2023 (use event Addendum to Voluntary Petition); Master Mailing List of Creditors must be uploaded in CM/ECF in text (.txt) format in accordance with the Court Manual due 07/17/2023 Statement of Related Cases (LBR Form F1015-2) due 7/26/2023. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 7/26/2023. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 7/26/2023. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 7/26/2023. See docket entries no.3-5 for corrective actions.Modified on 7/12/2023 (MY). (Entered: 07/12/2023) |
| 07/12/2023 | | Receipt of Voluntary Petition (Chapter 13)( 6:23-bk-13045) [misc,volp13] ( 313.00) Filing Fee. Receipt number A55681261. Fee amount 313.00. (re: Doc# 1) (U.S. Treasury) (Entered: 07/12/2023) |
| 07/12/2023 | 2 (1 pg) | Certificate of Credit Counseling Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/12/2023) |
| 07/12/2023 | 3 (1 pg) | Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (BNC) . (MY) (Entered: 07/12/2023) |
| 07/12/2023 | | Set Case Commencement Deficiency Deadlines (ccdn) (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Statement of Related Cases (LBR Form F1015-2) due 7/26/2023. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 7/26/2023. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 7/26/2023. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 7/26/2023. (MY) (Entered: 07/12/2023) |
| 07/12/2023 | 4 | Notice to Filer of Correction Made/No Action Required: **Incorrect schedules /statements recorded as deficient. Case is also deficient for: Statement About Your Social Security Numbers (Official Form 121) (Individual debtors only) [FRBP 1007(f); LBR 10021] due 07/17/2023; Holographic Signature of Debtor(s) on Petition (Official Form 101 or 201) due 07/17/2023 (use event Addendum to Voluntary Petition); Master Mailing List of Creditors must be uploaded in CM/ECF in text (.txt) format in accordance with the Court Manual due 07/17/2023 Statement of Related Cases (LBR Form F1015-2) due 7/26/2023. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 7/26/2023. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 7/26/2023. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 7/26/2023. THE PROPER DEFICIENCY HAS BEEN ISSUED.** (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski, Set Case Commencement Deficiency Deadlines (ccdn)) (MY) (Entered: 07/12/2023) |
| 07/12/2023 | 5 | Notice to Filer of Error and/or Deficient Document **List of Creditors (mailing list) must be uploaded as creditors .txt file to CM/ECF. THE FILER IS INSTRUCTED TO UPLOAD THE LIST OF CREDITORS (MAILING LIST) TO CM/ECF IMMEDIATELY. Document filed** |

| | | |
|---|---|---|
| | | without Debtor's holographic signature. All debtor's signatures must be holographic. **THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (MY) Modified on 7/12/2023 (MY). (Entered: 07/12/2023) |
| 07/12/2023 | 6 (1 pg) | Case Commencement Deficiency Notice (BNC) (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (MY) (Entered: 07/12/2023) |
| 07/12/2023 | 7 (2 pgs) | Verification of Master Mailing List of Creditors (LBR Form F1007-1) *C:\ECF\Baranowski, Jean\CREDITOR.TXT* Filed by Debtor Jean Baranowski (RE: related document(s) Set Case Commencement Deficiency Deadlines (ccdn)). (Bones, Gordon) (Entered: 07/12/2023) |
| 07/12/2023 | 8 (1 pg) | Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/12/2023) |
| 07/13/2023 | | Notice of Debtor's Prior Filings for debtor Jean Baranowski Case Number 23-12509, Chapter 13 filed in California Central Bankruptcy on 06/12/2023 , Dismissed for Failure to File Information on 06/13/2023. (Admin) (Entered: 07/13/2023) |
| 07/13/2023 | 9 (7 pgs) | Addendum to voluntary petition Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/13/2023) |
| 07/13/2023 | 10 (48 pgs) | Chapter 13 procedures order Re: (BNC-PDF) Signed on 7/13/2023 (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski). (YG) (Entered: 07/13/2023) |
| 07/13/2023 | 11 | Notice to Filer of Error and/or Deficient Document **List of Creditors (mailing list) does not match the uploaded creditors .txt file. Creditors are missing from CM/ECF/not yet uploaded; filed pdf document needs to be uploaded via BK - Creditor Maintenance. THE FILER IS INSTRUCTED TO UPLOAD THE LIST OF CREDITORS (MAILING LIST) as txt. file into CM/ECF IMMEDIATELY.** (RE: related document(s)7 Verification of Master Mailing List of Creditors (LBR F1007-1) filed by Debtor Jean Baranowski) (MY) (Entered: 07/13/2023) |
| 07/13/2023 | 12 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Status hearing to be held on 8/23/2023 at 01:30 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 07/13/2023) |
| 07/14/2023 | 13 (3 pgs) | Meeting of Creditors with 341(a) meeting to be held on 8/23/2023 at 09:00 AM at TR 13, VIDEO CONFERENCE. GOTO TRUSTEE WEBSITE FOR INSTRUCTIONS. Confirmation hearing to be held on 9/6/2023 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. Proofs of Claims due by 9/20/2023. (Scheduled Automatic Assignment, shared account) (Entered: 07/14/2023) |
| 07/14/2023 | 14 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) No. of Notices: 1. Notice Date 07/14/2023. (Admin.) (Entered: 07/14/2023) |

LIVE DATABASE

| | | |
|---|---|---|
| 07/14/2023 | **15**<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)6 Case Commencement Deficiency Notice (BNC)) No. of Notices: 1. Notice Date 07/14/2023. (Admin.) (Entered: 07/14/2023) |
| 07/14/2023 | **16**<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)3 Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (VAN-197) (BNC)) No. of Notices: 2. Notice Date 07/14/2023. (Admin.) (Entered: 07/14/2023) |
| 07/16/2023 | **17**<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)13 Meeting (AutoAssign Chapter 13)) No. of Notices: 5. Notice Date 07/16/2023. (Admin.) (Entered: 07/16/2023) |
| 07/17/2023 | 18 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/17/2023) |
| 07/17/2023 | 19 | Notice to Filer of Error and/or Deficient Document **Document filed without debtor's holographic signature. Any document requiring the debtor's signature must be holographic. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document(s)18 Statement About Your Social Security Numbers (Official Form 121) filed by Debtor Jean Baranowski) (MY) (Entered: 07/17/2023) |
| 07/18/2023 | **20**<br>(2 pgs) | Request for special notice Filed by Creditor Deutsche Bank National Trust Company. (Wan, Fanny) (Entered: 07/18/2023) |
| 07/19/2023 | 21 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/19/2023) |
| 07/24/2023 | **22**<br>(1 pg) | ORDER and Notice of Dismissal of Case for Failure to File Initial Petition Documents Within 72 Hours - **Debtor** Dismissed.(BNC) (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski, 3 Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (VAN-197) (BNC), Set Case Commencement Deficiency Deadlines (ccdn), 13 Meeting (AutoAssign Chapter 13)) (SH) (Entered: 07/24/2023) |
| 07/24/2023 | 23 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Confirmation hearing to be held on 9/6/2023 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (SH) (Entered: 07/24/2023) |
| 07/24/2023 | **24**<br>(12 pgs) | Motion to vacate dismissal Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 07/24/2023) |
| 07/24/2023 | 25 | Motion to vacate order Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 07/24/2023) |
| 07/25/2023 | **26**<br>(5 pgs) | Trustee's Comments on or Objection to Filed by Trustee Rod Danielson (TR) (RE: related document(s)24 Motion to vacate dismissal Filed by Debtor Jean Baranowski filed by Debtor Jean Baranowski). (Danielson (TR), Rod) (Entered: 07/25/2023) |
| 07/25/2023 | 27 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. Filer is to review Judge Johnson's** |

| | | |
|---|---|---|
| | | Self-Calendar for the correct hearing information at www.cacb.uscourts.gov. **THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION. THIS MATTER WILL NOT BE SET FOR CALENDAR UNTIL CORRECTIONS ARE MADE.** Incorrect Case Number Format. The Riverside Division is 6 not 1, per the case number on the pleading and no judge initials were indicated. **THE FILER IS INSTRUCTED TO FILE A NOTICE OF ERRATA WITH THE PROPER CASE NUMBER FORMAT.** (RE: related document(s)24 Motion to vacate dismissal filed by Debtor Jean Baranowski) (SH) (Entered: 07/25/2023) |
| 07/25/2023 | 28 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. All orders are to be submitted in the Lodged Order Upload (LOU) not in CM/ECF. Please see the court website at cacb.uscourts.gov for instructions. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY. Incorrect Case Number Format. The Riverside Division is 6 not 1, per the case number on the pleading and no judge initials were indicated. THE FILER IS INSTRUCTED TO FILE A NOTICE OF ERRATA WITH THE PROPER CASE NUMBER FORMAT.** (RE: related document(s)25 Motion to vacate order filed by Debtor Jean Baranowski) (SH) (Entered: 07/25/2023) |
| 07/25/2023 | 29 (14 pgs) | Errata Filed by Debtor Jean Baranowski (RE: related document(s)24 Motion to vacate dismissal ). (Bones, Gordon) (Entered: 07/25/2023) |
| 07/25/2023 | 30 | Notice of motion/application Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/25/2023) |
| 07/25/2023 | 31 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. The pleading is interactive and need to be refiled in flatten format. Please refer to the court's website for instructions on how to flatten a PDF. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)30 Notice of motion/application filed by Debtor Jean Baranowski) (SH) (Entered: 07/25/2023) |
| 07/26/2023 | 32 (3 pgs) | Supplemental Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/26/2023) |
| 07/26/2023 | 33 (5 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 07/26/2023) |
| 07/26/2023 | 34 (3 pgs) | BNC Certificate of Notice (RE: related document(s)22 ORDER and Notice of Dismissal of Case for Failure to File Initial Petition Doc Within 72 Hrs(BNC)) No. of Notices: 5. Notice Date 07/26/2023. (Admin.) (Entered: 07/26/2023) |
| 07/31/2023 | 35 (1 pg) | Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 07/31/2023) |

| | | |
|---|---|---|
| 07/31/2023 | 36 | Notice to Filer of Error and/or Deficient Document **of Mismatch between filed document and docket event. The PDF is a Supplement not a new motion. THE FILER IS INSTRUCTED TO FILE A NOTICE OF WITHDRAWAL USING WITHDRAWAL DOCKET EVENT AND REFILE THE DOCUMENT USING THE CORRECT DOCKET EVENT THAT MATCHES THE DOCUMENT.** (RE: related document(s)35 Extend Deadline to File Schedules and/or Plan (Case Opening Documents - All Chapters) (motion) filed by Debtor Jean Baranowski) (SH) (Entered: 07/31/2023) |
| 07/31/2023 | 37 (1 pg) | Supplemental *to Debtor's Motion to Extend Time to File Case Opening Documents* Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 07/31/2023) |
| 08/10/2023 | 38 (3 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod) (Entered: 08/10/2023) |
| 08/16/2023 | 39 (4 pgs) | Memorandum of decision (BNC-PDF) (Related Doc # 24 ) Signed on 8/16/2023 (YG) (Entered: 08/16/2023) |
| 08/16/2023 | 40 (2 pgs) | Order Denying Motions. See order for details (BNC-PDF) (Related Doc # 24 , 29 and 32 ) Signed on 8/16/2023 (YG) (Entered: 08/16/2023) |
| 08/18/2023 | 41 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)39 Memorandum of decision (BNC-PDF)) No. of Notices: 1. Notice Date 08/18/2023. (Admin.) (Entered: 08/18/2023) |
| 08/18/2023 | 42 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)40 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 08/18/2023. (Admin.) (Entered: 08/18/2023) |
| 08/23/2023 | 43 (1 pg) | Document Hearing Held - Vacated (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (YG) (Entered: 08/25/2023) |
| 09/06/2023 | 44 (1 pg) | Document Hearing Held - Vacated (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (YG) (Entered: 09/08/2023) |
| 09/19/2023 | 45 (1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 09/19/2023) |
| 09/19/2023 | 46 (5 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 09/19/2023) |
| 09/21/2023 | 47 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (SH) (Entered: 09/21/2023) |

# EXHIBIT 4

*In re Jean Baranowski*

Case No. 6:23-bk-13624-WJ

United States Bankruptcy Court, Central District of California

Repeat-cacb, Incomplete, RepeatPACER, DISMISSED, Pln13F, CLOSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:23-bk-13624-WJ

*Date filed:* 08/14/2023
*Date terminated:* 02/15/2024
*Debtor dismissed:* 08/21/2023

*Assigned to:* Wayne E. Johnson
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Failure to File
Information

| | |
|---|---|
| **Debtor** | represented by **Gordon G Bones** |
| **Jean Baranowski** | Bones Law Firm |
| 78365 Highway 111 123 | 5860 Esrig Wy |
| La Quinta, CA 92253 | Sacramento, CA 95841 |
| RIVERSIDE-CA | 916-965-6647 |
| 760-333-7499 | Email: gbones@boneslawfirm.com |
| SSN / ITIN: xxx-xx-9378 | |
| *aka* **Jean Baroness Baranonski** | |

**Trustee**
**Rod (WJ) Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 08/14/2023 | 1<br>(8 pgs; 2 docs) | Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Jean Baranowski Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 08/28/2023. Schedule A/B: Property (Form 106A/B or 206A/B) due 08/28/2023. Schedule C: The Property You Claim as Exempt (Form 106C) due 08/28/2023. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 08/28/2023. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 08/28/2023. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 08/28/2023. Schedule H: Your Codebtors (Form 106H or 206H) due 08/28/2023. Schedule I: Your Income (Form 106I) due 08/28/2023. Schedule J: Your Expenses (Form 106J) due 08/28/2023. Declaration About an Individual Debtors Schedules (Form 106Dec) due 08/28/2023. Statement of Financial Affairs (Form 107 or 207) due 08/28/2023. Chapter 13 Plan (LBR F3015-1) due by 08/28/2023. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) |

| | | |
|---|---|---|
| | | Due: 08/28/2023. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 08/28/2023. Incomplete Filings due by 08/28/2023. (Bones, Gordon) WARNING: See docket entries 6,7 & 8 for corrective action. CASE ALSO DEFICIENT FOR Master Mailing List of Creditors must be uploaded in CM/ECF in text (.txt) format in accordance with the Court Manual due 8/18/2023. See Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours , docket entry no. 10. CASE ALSO DEFICIENT FOR Certificate of Credit Counseling due 008/28/2023, Statement of Related Cases due 08/28/2023, Disclosure of Compensation of Attorney for Debtor due 08-28-2023, Declaration by Debtor(s) as to Whether Income was Received From an Employer within 60 Days of the Petition Date due 08/28/2023 and Verification of Master Mailing List of Creditors due 08/28/2023. See Case Commencement Deficiency Notice, docket entry no. 9. Modified on 8/15/2023 (ET). (Entered: 08/14/2023) |
| 08/14/2023 | | Receipt of Voluntary Petition (Chapter 13)( 6:23-bk-13624) [misc,volp13] ( 313.00) Filing Fee. Receipt number C55806425. Fee amount 313.00. (re: Doc# 1) (U.S. Treasury) (Entered: 08/14/2023) |
| 08/14/2023 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/14/2023) |
| 08/14/2023 | 3 (2 pgs) | List of Creditors (Master Mailing List of Creditors) *Matrix Format* Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/14/2023) |
| 08/14/2023 | 4 (13 pgs) | Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate 107 Cachanilla Ct Palm Desert CA 92260 . Fee Amount $188, Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 08/14/2023) |
| 08/15/2023 | | Notice of Debtor's Prior Filings for debtor Jean Baranowski Case Number 23-13045, Chapter 13 filed in California Central Bankruptcy on 07/12/2023 , Dismissed for Failure to File Information on 07/24/2023; Case Number 23-12509, Chapter 13 filed in California Central Bankruptcy on 06/12/2023 , Dismissed for Failure to File Information on 06/13/2023.(Admin) (Entered: 08/15/2023) |
| 08/15/2023 | | Receipt of Motion for Relief - Imposing a Stay or Continuing the Automatic Stay( 6:23-bk-13624) [motion,nmis] ( 188.00) Filing Fee. Receipt number A55807830. Fee amount 188.00. (re: Doc# 4) (U.S. Treasury) (Entered: 08/15/2023) |
| 08/15/2023 | 5 | Hearing Set (RE: related document(s)4 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Jean Baranowski) The Hearing date is set for 8/23/2023 at 02:30 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 08/15/2023) |
| 08/15/2023 | 6 | Notice to Filer of Correction Made/No Action Required: **Incorrect/incomplete debtor(s) name and/or alias entered. THE COURT HAS CORRECTED THIS INFORMATION. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (ET) (Entered: 08/15/2023) |
| 08/15/2023 | 7 | Notice to Filer of Correction Made/No Action Required: **Debtor(s) mailing address was entered in the system instead of the street address. THIS** |

| | | |
|---|---|---|
| | | **ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (ET) (Entered: 08/15/2023) |
| 08/15/2023 | 8 | Notice to Filer of Correction Made/No Action Required: **Incorrect schedules /statements not recorded as deficient. THE PROPER DEFICIENCY HAS BEEN ISSUED.** (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (ET) (Entered: 08/15/2023) |
| 08/15/2023 | 9 (1 pg) | Case Commencement Deficiency Notice (BNC) (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (ET) (Entered: 08/15/2023) |
| 08/15/2023 | 10 (1 pg) | Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (BNC) . (ET) (Entered: 08/15/2023) |
| 08/15/2023 | 11 (48 pgs) | Chapter 13 procedures order Re: (BNC-PDF) Signed on 8/15/2023 (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski). (YG) (Entered: 08/15/2023) |
| 08/15/2023 | 12 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Status hearing to be held on 9/20/2023 at 02:30 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 08/15/2023) |
| 08/16/2023 | 13 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Confirmation hearing to be held on 10/4/2023 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 08/16/2023) |
| 08/16/2023 | 14 (4 pgs) | Scheduling order. See order for details Re: (BNC-PDF) (Related Doc # 1 ) Signed on 8/16/2023 (YG) (Entered: 08/16/2023) |
| 08/16/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 13) filed by Jean Baranowski) Status Hearing to be held on 12/18/2023 at 01:30 PM 3420 Twelfth Street Courtroom 304 Riverside, CA 92501 for 1 , (YG) (Entered: 08/16/2023) |
| 08/17/2023 | 15 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) No. of Notices: 1. Notice Date 08/17/2023. (Admin.) (Entered: 08/17/2023) |
| 08/17/2023 | 16 (2 pgs) | BNC Certificate of Notice (RE: related document(s)9 Case Commencement Deficiency Notice (BNC)) No. of Notices: 1. Notice Date 08/17/2023. (Admin.) (Entered: 08/17/2023) |
| 08/17/2023 | 17 (2 pgs) | BNC Certificate of Notice (RE: related document(s)10 Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (VAN-197) (BNC)) No. of Notices: 2. Notice Date 08/17/2023. (Admin.) (Entered: 08/17/2023) |
| 08/18/2023 | 18 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)14 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/18/2023. (Admin.) (Entered: 08/18/2023) |

| | | |
|---|---|---|
| 08/21/2023 | 19<br>(2 pgs) | Request for special notice Filed by Creditor Deutsche Bank National Trust Company. (Wan, Fanny) (Entered: 08/21/2023) |
| 08/21/2023 | 20<br>(1 pg) | ORDER and Notice of Dismissal of Case for Failure to File Initial Petition Documents Within 72 Hours - **Debtor** Dismissed.(BNC) (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski, 4 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Jean Baranowski, 10 Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (VAN-197) (BNC)) (YG) (Entered: 08/21/2023) |
| 08/23/2023 | 21<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)20 ORDER and Notice of Dismissal of Case for Failure to File Initial Petition Doc Within 72 Hrs(BNC)) No. of Notices: 1. Notice Date 08/23/2023. (Admin.) (Entered: 08/23/2023) |
| 08/23/2023 | 27<br>(1 pg) | Document Hearing Held - Vacated (RE: related document(s)4 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Jean Baranowski) (YG) (Entered: 08/25/2023) |
| 08/24/2023 | 22<br>(2 pgs) | Motion to vacate dismissal Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 08/24/2023) |
| 08/24/2023 | 23<br>(2 pgs) | Motion to vacate dismissal *REVISED FOR CAPTION ERROR ON DOCUMENT 22* Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 08/24/2023) |
| 08/25/2023 | 24<br>(5 pgs) | Amendment to List of Creditors. Fee Amount $32 Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/25/2023) |
| 08/25/2023 | | Receipt of Amended List of Creditors (Fee)( 6:23-bk-13624-WJ) [misc,amdcm] ( 32.00) Filing Fee. Receipt number A55849927. Fee amount 32.00. (re: Doc# 24) (U.S. Treasury) (Entered: 08/25/2023) |
| 08/25/2023 | 25<br>(2 pgs) | Motion to Amend (related document(s)22 Motion to vacate dismissal , 23 Motion to vacate dismissal *REVISED FOR CAPTION ERROR ON DOCUMENT 22*) *Amended Motion to Vacate the Dismissal of August 21, 2023* Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 08/25/2023) |
| 08/25/2023 | 26<br>(3 pgs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) Filed by Debtor Jean Baranowski (RE: related document(s)25 Motion to Amend (related document(s)22 Motion to vacate dismissal , 23 Motion to vacate dismissal *REVISED FOR CAPTION ERROR ON DOCUMENT 22*) *Amended Motion to Vacate the Dismissal of August 21, 2023* Filed by Debtor Jean Baranowski). (Bones, Gordon) (Entered: 08/25/2023) |
| 08/25/2023 | 28 | Notice to Filer of Error and/or Deficient Document<br>**Incorrect/incomplete/unreadable PDF was attached to the docket entry.**<br>**THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)26 Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) filed by Debtor Jean Baranowski) (YG) (Entered: 08/25/2023) |

| | | |
|---|---|---|
| 08/28/2023 | 29<br>(5 pgs) | Trustee's Comments on or Objection to Filed by Trustee Rod Danielson (RE: related document(s)25 Motion to Amend (related document(s)22 Motion to vacate dismissal , 23 Motion to vacate dismissal *REVISED FOR CAPTION ERROR ON DOCUMENT 22*) *Amended Motion to Vacate the Dismissal of August 21, 2023* Filed by Debtor Jean Baranowski filed by Debtor Jean Baranowski). (Danielson (TR), Rod) (Entered: 08/28/2023) |
| 08/28/2023 | 30<br>(1 pg) | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J-2: Expenses for Separate Household of Debtor 2 (Joint Debtor) (Official Form 106J-2) Filed by Debtor Jean Baranowski. (Bones, Gordon) - WARNING: See docket entry no. 38 for corrective action. Modified on 8/29/2023 (ET). (Entered: 08/28/2023) |
| 08/28/2023 | 31<br>(1 pg) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/28/2023) |
| 08/28/2023 | 32<br>(1 pg) | Declaration About an Individual Debtor's Schedules (Official Form 106Dec) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/28/2023) |
| 08/28/2023 | 33<br>(4 pgs) | Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period for 5 Years, Disposable Income Is Determined (Official Form 122C-1) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/28/2023) |
| 08/28/2023 | 34<br>(1 pg) | Statement of Related Cases (LBR Form 1015-2.1) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/28/2023) |
| 08/28/2023 | 35<br>(7 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/28/2023) |
| 08/28/2023 | 36<br>(16 pgs) | Chapter 13 Plan (LBR F3015-1). Property value is listed at an amount EQUAL to or GREATER THAN the Secured Amount Claimed: 1 included. Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/28/2023) |
| 08/28/2023 | 37<br>(7 pgs) | Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/28/2023) |
| 08/29/2023 | | ***Statistics Reporting*** Motion for Valuation of Security (CM27). (RE: related document(s) 36 ) Chapter 13 Plan (LBR F3015-1) (AUTU) (Entered: 08/29/2023) |
| 08/29/2023 | 38 | Notice to Filer of Error and/or Deficient Document<br>**Incorrect/incomplete/unreadable PDF was attached to the docket entry. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related |

| | | |
|---|---|---|
| | | document(s)30 Summary of Assets and Liabilities (Official Form 106Sum or 206Sum) filed by Debtor Jean Baranowski, Schedule A/B: Property (Official Form 106A/B or 206A/B), Schedule C: The Property You Claimed as Exempt (Official Form 106C), Schedule D: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D), Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 106F or 206F), Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G or 206G), Schedule H: Your Codebtors (Official Form 106H or 206H), Schedule I: Your Income (Official Form 106I), Schedule J-2: Expenses for Separate Household of Debtor 2 (Joint Debtor) (Official Form 106J-2)) (ET) (Entered: 08/29/2023) |
| 08/29/2023 | 39 (22 pgs) | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J-2: Expenses for Separate Household of Debtor 2 (Joint Debtor) (Official Form 106J-2) Filed by Debtor Jean Baranowski. (Bones, Gordon) - WARNING: Schedule J is reflected in PDF of docket entry no. 39 not Schedule J-2. Modified on 8/29/2023 (ET). (Entered: 08/29/2023) |
| 09/01/2023 | 40 (3 pgs) | Memorandum of decison (BNC-PDF) (Related Doc # 22 ) Signed on 9/1/2023 (YG) (Entered: 09/01/2023) |
| 09/01/2023 | 41 (2 pgs) | Order Denying Motions. See order for details (BNC-PDF) (Related Doc # 22 ) Signed on 9/1/2023 (YG) (Entered: 09/01/2023) |
| 09/03/2023 | 42 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)40 Memorandum of decision (BNC-PDF)) No. of Notices: 1. Notice Date 09/03/2023. (Admin.) (Entered: 09/03/2023) |
| 09/03/2023 | 43 (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)41 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 09/03/2023. (Admin.) (Entered: 09/03/2023) |
| 09/07/2023 | 44 (3 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod) (Entered: 09/07/2023) |
| 09/20/2023 | 45 (1 pg) | Document Hearing Held - Vacated (RE: related document(s)36 Chapter 13 Plan (LBR F3015-1) filed by Debtor Jean Baranowski) (EZ) (Entered: 09/22/2023) |
| 10/04/2023 | 46 (1 pg) | Document Hearing Held - Vacated (RE: related document(s)36 Chapter 13 Plan (LBR F3015-1) filed by Debtor Jean Baranowski) (EZ) (Entered: 10/05/2023) |
| 10/17/2023 | 47 (1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Interested Party Rod Danielson. (Danielson (TR), Rod) (Entered: 10/17/2023) |

| 10/17/2023 | 48<br>(5 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Interested Party Rod Danielson. (Danielson (TR), Rod) (Entered: 10/17/2023) |
|---|---|---|
| 12/18/2023 | 49<br>(1 pg) | Document Hearing Held - Vacated (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (YG) (Entered: 12/20/2023) |
| 12/18/2023 | 50<br>(1 pg) | Document Hearing Held - Vacated (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (YG) (Entered: 12/20/2023) |
| 02/15/2024 | 51 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (SH) (Entered: 02/15/2024) |

LIVE DATABASE   LIVE

LIVE DATABASE   LIVE

LIVE DATABASE   LIVE

# EXHIBIT 5

*In re Jean Baranowski*

Case No. 6:23-bk-13914-WJ

United States Bankruptcy Court, Central District of California

Repeat-cacb, Pln13F, RepeatPACER, DISMISSED, CLOSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:23-bk-13914-WJ

*Date filed:* 08/30/2023
*Date terminated:* 04/01/2024
*Debtor dismissed:* 11/08/2023
*341 meeting:* 10/04/2023

*Assigned to:* Wayne E. Johnson
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Other Reason

**Debtor**
**Jean Baranowski**
78365 Highway 111 123
La Quinta, CA 92253
RIVERSIDE-CA
SSN / ITIN: xxx-xx-9378
*aka* Jean Baroness Baranonski

represented by **Gordon G Bones**
Bones Law Firm
5860 Esrig Way
Sacramento, CA 95841
916-965-6647
Email: gbones@boneslawfirm.com

**Trustee**
**Rod Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 08/30/2023 | 1<br>(7 pgs) | Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Jean Baranowski (Bones, Gordon) WARNING: See Notice to filer docket entry #18. Case is deficient for: Certificate of Credit Counseling due 9/13/2023. Declaration by Debtor as to whether Income was received from an Employer within 60 days due 09/13/2023. Incomplete filings due 09/13/2023. See Case Commencement Deficiency Notice docket entry #17. Modified on 8/30/2023 (RS). (Entered: 08/30/2023) |
| 08/30/2023 | | Receipt of Voluntary Petition (Chapter 13)( 6:23-bk-13914) [misc,volp13] ( 313.00) Filing Fee. Receipt number A55873058. Fee amount 313.00. (re: Doc# 1) (U.S. Treasury) (Entered: 08/30/2023) |
| 08/30/2023 | 2<br>(22 pgs) | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims |

| | | |
|---|---|---|
| | | Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 3 (22 pgs) | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 4 (7 pgs) | Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 5 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 6 (1 pg) | Statement of Related Cases (LBR Form 1015-2.1) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 7 (1 pg) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 8 (3 pgs) | Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Jean Baranowski. (List of Creditors does not match Uploaded list of creditors.) (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 9 (7 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | 10 (6 pgs; 2 docs) | Meeting of Creditors with 341(a) meeting to be held on 10/4/2023 at 09:00 AM at TR 13, VIDEO CONFERENCE. GOTO TRUSTEE WEBSITE FOR INSTRUCTIONS. Confirmation hearing to be held on 10/25/2023 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. Proofs of Claims due by 11/8/2023. (Scheduled Automatic Assignment, shared account) (Entered: 08/30/2023) |
| 08/30/2023 | 11 (16 pgs) | Chapter 13 Plan (LBR F3015-1). Property value is listed at an amount EQUAL to or GREATER THAN the Secured Amount Claimed: 1 included. Assumption of executory contracts and/or unexpired leases: 1 included. Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |

| | | |
|---|---|---|
| 08/30/2023 | [12](#)<br>(1 pg) | Declaration About an Individual Debtor's Schedules (Official Form 106Dec) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | | ***Statistics Reporting*** Motion to Assume Contract/Leases (CM06). (RE: related document(s) [11](#) ) Chapter 13 Plan (LBR F3015-1) (AUTU) (Entered: 08/30/2023) |
| 08/30/2023 | | ***Statistics Reporting*** Motion for Valuation of Security (CM27). (RE: related document(s) [11](#) ) Chapter 13 Plan (LBR F3015-1) (AUTU) (Entered: 08/30/2023) |
| 08/30/2023 | [13](#)<br>(10 pgs) | Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate 107 Cachanilla Court, Palm Desert, CA 92660 . Fee Amount $188, Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | [14](#)<br>(3 pgs) | Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period for 3 Years, Disposable Income Is Determined (Official Form 122C-1) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/30/2023) |
| 08/30/2023 | | Receipt of Motion for Relief - Imposing a Stay or Continuing the Automatic Stay( [6:23-bk-13914-WJ](#)) [motion,nmis] ( 188.00) Filing Fee. Receipt number A55873493. Fee amount 188.00. (re: Doc# [13](#)) (U.S. Treasury) (Entered: 08/30/2023) |
| 08/30/2023 | [15](#)<br>(1 pg) | Certification About a Financial Management Course for Debtor 1 (Official Form 423) Filed by Debtor Jean Baranowski. (Bones, Gordon) (Incorrect docket event used to file credit counseling certificate.) (Entered: 08/30/2023) |
| 08/30/2023 | 16 | Hearing Set (RE: related document(s)[13](#) Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Jean Baranowski) The Hearing date is set for 9/6/2023 at 02:30 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 08/30/2023) |
| 08/30/2023 | [17](#)<br>(1 pg) | Case Commencement Deficiency Notice (BNC) (RE: related document(s)[1](#) Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (RS) (Entered: 08/30/2023) |
| 08/30/2023 | 18 | Notice to Filer of Error and/or Deficient Document **List of Creditors (mailing list) does not match the uploaded creditors .txt file. THE FILER IS INSTRUCTED TO REFILE THE LIST OF CREDITORS (MAILING LIST) WITH CORRECT INFORMATION. Petition was filed as complete, but schedules or statements are deficient. THE FILER IS INSTRUCTED TO FILE THE DEFICIENT DOCUMENTS.** (RE: related document(s)[1](#) Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) (RS) (Entered: 08/30/2023) |
| 08/31/2023 | | Notice of Debtor's Prior Filings for debtor Jean Baranowski Case Number [23-13045](#), Chapter 13 filed in California Central Bankruptcy on 07/12/2023 , Dismissed for Failure to File Information on 07/24/2023; Case Number [23-13915](#), Chapter 13 filed in California Central Bankruptcy on 08/30/2023; Case Number [23-13624](#), Chapter 13 filed in |

| | | California Central Bankruptcy on 08/14/2023 , Dismissed for Failure to File Information on 08/21/2023; Case Number 23-12509, Chapter 13 filed in California Central Bankruptcy on 06/12/2023 , Dismissed for Failure to File Information on 06/13/2023.(Admin) (Entered: 08/31/2023) |
|---|---|---|
| 08/31/2023 | 19 (3 pgs) | Amendment to List of Creditors. Fee Amount $32 Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 08/31/2023) |
| 08/31/2023 | | Receipt of Amended List of Creditors (Fee)( 6:23-bk-13914-WJ) [misc,amdcm] ( 32.00) Filing Fee. Receipt number A55881985. Fee amount 32.00. (re: Doc# 19) (U.S. Treasury) (Entered: 08/31/2023) |
| 08/31/2023 | 20 (1 pg) | Certificate of Credit Counseling Filed by Debtor Jean Baranowski (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Bones, Gordon) (Entered: 08/31/2023) |
| 09/01/2023 | 21 (13 pgs; 2 docs) | Motion to Continue Hearing On (related documents 13 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay) *Amended Hearing Date* Filed by Debtor Jean Baranowski (Attachments: # 1 Exhibit) (Bones, Gordon) (Entered: 09/01/2023) |
| 09/01/2023 | 22 (5 pgs) | BNC Certificate of Notice (RE: related document(s)10 Meeting (AutoAssign Chapter 13)) No. of Notices: 7. Notice Date 09/01/2023. (Admin.) (Entered: 09/01/2023) |
| 09/01/2023 | 23 (2 pgs) | BNC Certificate of Notice (RE: related document(s)17 Case Commencement Deficiency Notice (BNC)) No. of Notices: 1. Notice Date 09/01/2023. (Admin.) (Entered: 09/01/2023) |
| 09/05/2023 | 24 (2 pgs) | Request for special notice Filed by Creditor Deutsche Bank National Trust Company. (Wan, Fanny) (Entered: 09/05/2023) |
| 09/05/2023 | 25 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Confirmation hearing to be held on 10/25/2023 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 09/05/2023) |
| 09/05/2023 | 26 (224 pgs; 3 docs) | Opposition to (related document(s): 13 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate 107 Cachanilla Court, Palm Desert, CA 92660 . Fee Amount $188, filed by Debtor Jean Baranowski) Filed by Creditor Abundant Investments, LLC (Attachments: # 1 Declaration # 2 Proof of Service) (Glowin, Nichole) (Entered: 09/05/2023) |
| 09/06/2023 | 27 (2 pgs) | Order Denying Motion for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF) (Related Doc # 13 ). Signed on 9/6/2023 (YG) (Entered: 09/06/2023) |
| 09/06/2023 | 32 (2 pgs) | Document Hearing Held - Motion denied (RE: related document(s)13 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Jean Baranowski) (YG) (Entered: 09/08/2023) |
| 09/07/2023 | 28 | Hearing Set (RE: related document(s)21 Motion to Continue Hearing/Rescheduled Hearing (BK/AP Case) filed by Debtor Jean Baranowski) The Hearing date is set for 10/4/2023 at 02:30 PM at Crtrm |

| | | |
|---|---|---|
| | | 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 09/07/2023) |
| 09/07/2023 | 29<br>(224 pgs; 3 docs) | Opposition to (related document(s): 21 Motion to Continue Hearing On (related documents 13 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay) *Amended Hearing Date* filed by Debtor Jean Baranowski) Filed by Creditor Abundant Investments, LLC (Attachments: # 1 Declaration # 2 Proof of Service) (Glowin, Nichole) (Entered: 09/07/2023) |
| 09/08/2023 | 30<br>(48 pgs) | Chapter 13 procedures order Re: (BNC-PDF) Signed on 9/8/2023 (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski). (YG) (Entered: 09/08/2023) |
| 09/08/2023 | 31 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski) Status hearing to be held on 10/4/2023 at 02:30 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 09/08/2023) |
| 09/08/2023 | 33<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)27 Motion for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF)) No. of Notices: 1. Notice Date 09/08/2023. (Admin.) (Entered: 09/09/2023) |
| 09/13/2023 | 34<br>(5 pgs) | Chapter 13 Trustee's Notice of Requirements Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 09/13/2023) |
| 09/13/2023 | 35<br>(5 pgs) | Statement Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 09/13/2023) |
| 09/13/2023 | 36<br>(4 pgs) | Scheduling order. See order for details Re: (BNC-PDF) (Related Doc # 1) Signed on 9/13/2023 (YG) (Entered: 09/13/2023) |
| 09/13/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 13) filed by Jean Baranowski) Status Hearing to be held on 01/29/2024 at 10:30 AM 3420 Twelfth Street Courtroom 304 Riverside, CA 92501 for 1, (YG) (Entered: 09/13/2023) |
| 09/13/2023 | 37<br>(4 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Jean Baranowski (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Bones, Gordon) (Entered: 09/13/2023) |
| 09/15/2023 | 38<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)36 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/15/2023. (Admin.) (Entered: 09/15/2023) |

| | | |
|---|---|---|
| 09/21/2023 | 39 (5 pgs; 2 docs) | Objection to Confirmation of Plan *With Proof of Service* Filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-Flx1, Mortgage Pass-Through Certificates Series 2006-Flx1 (RE: related document(s)11 Chapter 13 Plan (LBR F3015-1). Property value is listed at an amount EQUAL to or GREATER THAN the Secured Amount Claimed: 1 included. Assumption of executory contracts and/or unexpired leases: 1 included. Filed by Debtor Jean Baranowski.). (Attachments: # 1 Proof Of Service)(Wan, Fanny) (Entered: 09/21/2023) |
| 09/25/2023 | 40 (1 pg) | Request for Recording of Court Proceedings *09/06/2023*. Fee Amount $32, Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 09/25/2023) |
| 09/25/2023 | | Receipt of Request for Recording of Court Proceedings (fee)( 6:23-bk-13914-WJ) [misc,rrcp] ( 32.00) Filing Fee. Receipt number A55969139. Fee amount 32.00. (re: Doc# 40) (U.S. Treasury) (Entered: 09/25/2023) |
| 09/25/2023 | 41 (1 pg) | Transcript Order Form, regarding Hearing Date 09/06/23 Filed by Debtor Jean Baranowski. (Bones, Gordon) (Entered: 09/25/2023) |
| 09/26/2023 | 42 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 23-WJ-10. RE Hearing Date: 9/6/23, [TRANSCRIPTION SERVICE PROVIDER: J&J Courts Transcribers Inc, Telephone number 609-586-2311.] (RE: related document(s)41 Transcript Order Form (Public Request) filed by Debtor Jean Baranowski) (YG) (Entered: 09/26/2023) |
| 10/04/2023 | 43 (3 pgs) | Objection to Confirmation of Chapter 13 Plan . (Danielson (TR), Rod) (Entered: 10/04/2023) |
| 10/04/2023 | 44 (2 pgs) | Order Denying Motion To Impose Or Continue The Automatic Stay. See order for details Re: (BNC-PDF) (Related Doc # 21 ) Signed on 10/4/2023 (YG) (Entered: 10/04/2023) |
| 10/04/2023 | 45 (1 pg) | Document Hearing Held - Vacated (RE: related document(s)11 Chapter 13 Plan (LBR F3015-1) filed by Debtor Jean Baranowski) (EZ) (Entered: 10/05/2023) |
| 10/04/2023 | 46 (2 pgs) | Document Hearing Held - Denied (RE: related document(s)21 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Jean Baranowski) (EZ) (Entered: 10/05/2023) |
| 10/06/2023 | 47 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)44 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/06/2023. (Admin.) (Entered: 10/06/2023) |
| 10/13/2023 | 48 (4 pgs) | Reply to (related document(s): 43 Trustee's Objection to Confirmation of Plan (batch)) *Declaration of Jean Baranowski as Reply to Objections Filed* Filed by Debtor Jean Baranowski (Bones, Gordon) (Entered: 10/13/2023) |
| 10/25/2023 | 49 (1 pg) | Document Hearing Held - Vacated (RE: related document(s)11 Chapter 13 Plan (LBR F3015-1) filed by Debtor Jean Baranowski) (EZ) (Entered: 10/26/2023) |

| | | |
|---|---|---|
| 11/08/2023 | [50](#)<br>(5 pgs) | Memorandum of decision regarding the motion by the trustee to dismiss this case (BNC-PDF) (Related Doc # 43 ) Signed on 11/8/2023 (YG) (Entered: 11/08/2023) |
| 11/08/2023 | [51](#)<br>(2 pgs) | Order Dismissing Case - **Debtor** Dismissed (BNC-PDF). Signed on 11/8/2023 (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Jean Baranowski, 10 Meeting (AutoAssign Chapter 13), 13 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Jean Baranowski, 21 Motion to Continue Hearing/Rescheduled Hearing (BK/AP Case) filed by Debtor Jean Baranowski). (YG) (Entered: 11/08/2023) |
| 11/08/2023 | [52](#)<br>(1 pg) | Notice of dismissal (BNC) (YG) (Entered: 11/08/2023) |
| 11/10/2023 | [53](#)<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)52 Notice of dismissal (BNC)) No. of Notices: 9. Notice Date 11/10/2023. (Admin.) (Entered: 11/10/2023) |
| 11/10/2023 | [54](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)50 Memorandum of decision (BNC-PDF)) No. of Notices: 1. Notice Date 11/10/2023. (Admin.) (Entered: 11/10/2023) |
| 11/10/2023 | [55](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)51 Order Dismissing Case (BNC-PDF)) No. of Notices: 1. Notice Date 11/10/2023. (Admin.) (Entered: 11/10/2023) |
| 11/13/2023 | [56](#)<br>(3 pgs) | Motion to vacate dismissal Filed by Debtor Jean Baranowski (YG) (Entered: 11/13/2023) |
| 11/14/2023 | [57](#)<br>(4 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod) (Entered: 11/14/2023) |
| 11/15/2023 | [58](#)<br>(6 pgs) | Trustee's Comments on or Objection to Filed by Trustee Rod Danielson (TR) (RE: related document(s)56 Motion to vacate dismissal Filed by Debtor Jean Baranowski (YG) filed by Debtor Jean Baranowski). (Danielson (TR), Rod) (Entered: 11/15/2023) |
| 01/29/2024 | [59](#)<br>(1 pg) | Document Hearing Held - Vacated (RE: related document(s)11 Chapter 13 Plan (LBR F3015-1) filed by Debtor Jean Baranowski) (EZ) (Entered: 01/30/2024) |
| 01/29/2024 | [60](#)<br>(1 pg) | Document Hearing Held - Vacated (RE: related document(s)11 Chapter 13 Plan (LBR F3015-1) filed by Debtor Jean Baranowski) (EZ) (Entered: 01/31/2024) |
| 02/26/2024 | [61](#)<br>(2 pgs) | ORDER (BNC-PDF) See Order for Details (Related Doc # 56) Signed on 2/26/2024 (SM6) (Entered: 02/26/2024) |
| 02/28/2024 | [62](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)61 ORDER vacating an order (BNC-PDF)) No. of Notices: 1. Notice Date 02/28/2024. (Admin.) (Entered: 02/28/2024) |
| 03/06/2024 | [63](#)<br>(1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Trustee Rod Danielson |

| | | |
|---|---|---|
| | | (TR). (Danielson (TR), Rod) (Entered: 03/06/2024) |
| 03/06/2024 | 64<br>(5 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 03/06/2024) |
| 04/01/2024 | 65 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (SH) (Entered: 04/01/2024) |

# EXHIBIT 6

*In re Jean Baranowski*

Case No. 6:23-bk-13915-WJ

United States Bankruptcy Court, Central District of California

**CLOSED**

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:23-bk-13915-WJ

*Date filed:* 08/30/2023
*Date terminated:* 08/31/2023

*Assigned to:* Wayne E. Johnson
Chapter 13
Voluntary
Asset

*Debtor disposition:* Filed in error

**Debtor**
**Jean Baranowski**
107 Cachanilla Ct
Palm Desert, CA 92260
RIVERSIDE-CA
760-333-7499
SSN / ITIN: xxx-xx-9378

represented by **Gordon G Bones**
Bones Law Firm
5860 Esrig Wy
Sacramento, CA 95841
916-965-6647
Email: gbones@boneslawfirm.com

**Trustee**
**CASE REOP/CONV/OR CLOSED WITHOUT A TRUSTEE**

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 08/30/2023 | 1 (22 pgs) | Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Jean Baranowski (Bones, Gordon) WARNING: CASE OPENED IN DUPLICATE (REFER TO CASE 6:23-bk-13914-WJ) THIS CASE TO BE CLOSED Modified on 8/31/2023 (SM2). (Entered: 08/30/2023) |
| 08/30/2023 | | Receipt of Voluntary Petition (Chapter 13)( 6:23-bk-13915) [misc,volp13] ( 313.00) Filing Fee. Receipt number A55875816. Fee amount 313.00. (re: Doc# 1) (U.S. Treasury) (Entered: 08/30/2023) |
| 08/31/2023 | 2 (1 pg) | Notice Of Duplicate Case (BNC) (SM2) (Entered: 08/31/2023) |
| 08/31/2023 | 3 | Bankruptcy Case Closed - DUPLICATE CASE. This case was opened in duplicate. An automatic stay was never in effect, and this case is therefore closed. (SM2) (Entered: 08/31/2023) |

| | | |
|---|---|---|
| 09/02/2023 | 4<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)2 Notice Of Duplicate Case (BNC)) No. of Notices: 1. Notice Date 09/02/2023. (Admin.) (Entered: 09/02/2023) |
| 10/18/2023 | 5 | Refund Request Processed for receipt #A55875816 (RE: related document(s) Automatic docket of credit card/debit card) (HF) (Entered: 10/18/2023) |

# EXHIBIT 7

*Jean Baranowski v. Abundant Investments, LLC, et al.*

Case No. E083661

California Court of Appeal, Fourth Appellate District, Division Two



# Appellate Courts Case Information

## 4th Appellate District Division 2

| Change court ⌄ |
| --- |

| Case Summary |
| --- |
| **Docket** |
| Briefs |
| Scheduled Actions |
| Disposition |
| Parties and Attorneys |
| Trial Court |

## Docket (Register of Actions)

**Jean Baranowski v. Abundant Investments, LLC et al.**
**Case Number** E083661

| Date | Description | Notes |
| --- | --- | --- |
| 04/15/2024 | Notice of appeal lodged/received. | dtd Apr 11, 2024; Jean Baranowski |
| 04/15/2024 | Default notice sent-appellant notified per rule 8.100(c). | |
| 04/26/2024 | Application for waiver of filing fee filed. | |
| 04/29/2024 | Civil case information statement filed. | |

| Date | Description | Notes |
|---|---|---|
| 04/30/2024 | Order waiving filing fee. | |
| 04/30/2024 | To court. | CCIS & appeal |
| 05/17/2024 | Appellant 's notice designating record on appeal filed in trial court on: | dtd May 13, 2024 |
| 05/30/2024 | Order filed. | Applnt is directed to serve and file a signed, file-stamped copy of the judgment of dismissal with this court on or before 15 days from the date of this order. |
| 06/03/2024 | Filed letter from: | applnt with signed, file stamped copy of dismissal, per order of May 30, 2024. |
| 06/04/2024 | Respondent 's notice designating record on appeal filed in trial court on: | May 23, 2024 |
| 09/11/2024 | Returned document for non-conformance. | Applnt's oppo to sup crt's settled statement; incorrect court |
| 09/16/2024 | Clerk's transcript filed. | C-3 (708 pgs) |
| 09/16/2024 | Clerk's transcript filed. | C-1 (39 pgs) Settled Statement |
| 09/16/2024 | Record on appeal filed. | |
| 09/16/2024 | Letter sent advising record on appeal has been filed. | |
| 10/22/2024 | Requested - extension of time | |

| Date | Description | Notes |
|---|---|---|
| 10/23/2024 | Motion/application to augment record filed. | by appellant<br><br>(58 pgs) |
| 10/23/2024 | Filed declaration of: | in support of mtn to augment, by applnt |
| 10/28/2024 | Granted - extension of time. | |
| 11/08/2024 | To court. | Applnt's mtn to augment and declaration in support of |
| 11/19/2024 | Augmentation granted. (See order.) | Documents attached to applnt's motion to augment filed Oct 23, 2024, are deemed part of the record on appeal.<br><br>(58 pgs) |
| 12/19/2024 | Returned document for non-conformance. | Applnt's AOB extension request; item 1c is incomplete |
| 12/23/2024 | Requested - extension of time | |
| 12/31/2024 | Granted - extension of time. | w/no further |
| 02/05/2025 | Requested - extension of time | |
| 02/11/2025 | To court. | Appellant's 3rd AOB extn request |
| 02/13/2025 | Granted - extension of time. | Last, by court order |
| 03/24/2025 | Requested - extension of time | |
| 04/04/2025 | To court. | Appellant's 4th AOB extn request |

| Date | Description | Notes |
|---|---|---|
| 04/08/2025 | Granted - extension of time. | By court order; This last extension is granted only in the interest of justice. |
| 04/23/2025 | Requested - extension of time | |
| 04/24/2025 | Returned document for non-conformance. | Respondent's opposition to appellant's 5th request for extension to file AOB; Document is not paginated per Rule 8.74(a)(2). |
| 04/25/2025 | Filing fee. | By respondent |
| 04/24/2025 | Opposition filed. | to appellant's 5th request for extension to file opening brief; by respondent Abundant Investments, LLC |
| 04/25/2025 | To court. | Appellant's 5th AOB extn request & respondent Abundant Investments, LLC's opposition |
| 04/30/2025 | Denied - extension of time. | The clerk of this court is directed to issue the notice pursuant to California Rules of Court, rule 8.220. |
| 04/30/2025 | Appellant notified re failure to timely file opening brief. | Plaintiff and Appellant: Jean Baranowski Pro Per |
| 05/19/2025 | Returned document for non-conformance. | AOB; <br><br>1) Lacking service on trial court per Rule 8.212(c)(1). <br><br>2) Missing certificate of interested entities per Rule 8.208 (d)(1). <br><br>3) Attachments to briefs must be of materials in the appellate record per Rule 8.204(d). A request for judicial notice per Rule 8.252 may be filed concurrently with brief. |

| Date | Description | Notes |
| --- | --- | --- |
| 05/20/2025 | Returned document for non-conformance. | AOB; incorrect pagination. Proof of service does not indicate AOB served to respondent. |
| 05/21/2025 | Returned document for non-conformance. | AOB; Incorrect pagination. |
| 05/21/2025 | Appellant's opening brief. | Plaintiff and Appellant: Jean Baranowski Pro Per |
| 05/21/2025 | Returned document for non-conformance. | Request for judicial notice by appellant; Incorrect pagination. Missing chrono & alpha indices per Misc. Order 22-16. |
| 05/21/2025 | Request for judicial notice filed. | By appellant (Exhibits - 41 pgs) |
| 05/22/2025 | Letter sent to counsel re: | Opposition to appellant's request for judicial notice is due w/in 10 days. |
| 05/22/2025 | Opposition filed. | To appellant's motion for judicial notice; by respondent |
| 05/22/2025 | To court. | Appellant's request for judicial notice & respondent's opposition |
| 05/29/2025 | Request for judicial notice denied. | Appellant's May 21, 2025, request is denied. |
| 06/16/2025 | Returned document for non-conformance. | Request for extension of time to file RB; Must include a reason for an extension. |
| 06/16/2025 | Requested - extension of time | |
| 06/20/2025 | Opposition filed. | To respondent's application for extension of time to file RB; by appellant |

| Date | Description | Notes |
|---|---|---|
| 06/20/2025 | To court. | Respondent's request for extension of time to file RB and appellant's opposition |
| 06/25/2025 | Granted - extension of time. | By court order |
| 08/19/2025 | Returned document for non-conformance. | RB; Brief only lists one respondent, must include respondent ZBS Law, LLP on cover and body of the brief. |
| 08/20/2025 | Respondent's brief. | Defendant and Respondent: Abundant Investments, LLC<br>Defendant and Respondent: ZBS Law, LLP<br>Attorney: Magdalena D. Kozinska |
| 08/25/2025 | Requested - extension of time | |
| 09/04/2025 | To court. | Appellant's request for extension of time to file ARB |
| 09/09/2025 | Granted - extension of time. | By court order; Appellant's request for an extension to serve and file the ARB on or before Nov 9, 2025, is denied. Instead, appellant is granted an extension to serve and file the ARB on or before Nov 10, 2025. No further extensions. |
| 11/04/2025 | Requested - extension of time | |
| 11/07/2025 | Opposition filed. | To appellant's 2nd request for extension to file ARB; by respondent |
| 11/07/2025 | To court. | Appellant's 2nd request for extension of time to file ARB & Respondent's opposition. |
| 11/10/2025 | Filed document entitled: | Notice of Bankruptcy; by appellant |

| Date | Description | Notes |
|------|-------------|-------|
| 11/10/2025 | To court. | Notice of bankruptcy |
| 11/12/2025 | Granted - extension of time. | By court order; Appellant's application received Nov 4, 2025, for a 60-day extension to serve and file the ARB is denied. Instead, appellant is granted an extension to serve and file the ARB on or before Dec 15, 2025. This last extension is granted only in the interest of justice. |
| 11/12/2025 | Order filed. | The court has considered the notice of bankruptcy filed by appellant on Nov 10, 2025. The bankruptcy petitioner is not a party to this appeal, and so the court declines to stay the appeal or grant any extensions based on the notice of bankruptcy. Generally, only a bankruptcy petition filed by a debtor defendant results in an automatic stay of an appeal. |
| 12/16/2025 | Returned document for non-conformance. | ARB;<br><br>1) Table of contents & table of authorities do not list the correct corresponding page numbers.<br><br>2) Missing proof of service on trial court.<br><br>3) Attachments must be in the appellate record and must not exceed a combined total of 10 pages. This court prefers you cite to the record. |
| 12/17/2025 | Requested - extension of time | |
| 12/23/2025 | To court. | Appellant's 3rd request for extension of time to file ARB. |
| 12/24/2025 | Denied - extension of time. | The appeal is deemed fully briefed, and the clerk of this court is directed to enter a docket entry to that effect. |

| Date | Description | Notes |
|------|-------------|-------|
| 12/24/2025 | ARB not filed (time elapsed or notice no brief). | Plaintiff and Appellant: Jean Baranowski Pro Per |
| 12/24/2025 | Case fully briefed. | |
| 07/17/2026 | Case briefed and on assignment panel. | |

Click here to request automatic e-mail notifications about this case.

Careers  |  Contact Us  |  Accessibility  |  Public Access to Records  |

Terms of Use  |  Privacy

© 2026 Judicial Council of California

# EXHIBIT 8

*Jean Baranowski v. Deutsche Bank National Trust Company, et al.*

Case No. 5:24-cv-02483-JGB-SP

United States District Court, Central District of California

Query    Reports ▾    Utilities ▾    Help    Log Out

(SPx),APPEAL,CLOSED,DISCOVERY,MANADR

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Eastern Division - Riverside)
## CIVIL DOCKET FOR CASE #: 5:24-cv-02483-JGB-SP

| | |
|---|---|
| Jean Baranowski v. Deutsche Bank National Trust Company et al | Date Filed: 11/19/2024 |
| Assigned to: Judge Jesus G. Bernal | Date Terminated: 11/22/2024 |
| Referred to: Magistrate Judge Sheri Pym | Jury Demand: Plaintiff |
| Case in other court: Ninth CCA, 24-07164 | Nature of Suit: 220 Real Property: Foreclosure |
| Cause: 28:1331(a) Fed. Question: Real Property | Jurisdiction: Federal Question |

**Plaintiff**

**Jean Baranowski**                    represented by   **Jean Baranowski**
78365 Highway 111, Unit 123
La Quinta, CA 92253
760-333-7499
PRO SE

V.

**Defendant**

**Deutsche Bank National Trust Company**
*as Trustee for IndyMac INDX Mortgage
Loan Trust2006-FLX1, Mortgage Pass-
Through Certificate Series 2006-FLX1*

**Defendant**

**PHH Mortgage Corporation**

**Defendant**

**Western Progressive, LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 11/19/2024 | 1 | COMPLAINT FOR DAMAGES against Defendants Deutsche Bank National Trust Company, PHH Mortgage Corporation, Western Progressive, LLC. Case assigned to Judge Jesus G. Bernal for all further proceedings. Discovery referred to Magistrate Judge Sheri Pym. Jury Demanded., filed by Plaintiff Jean Baranowski. (Attachments: # 1 Civil Cover Sheet). (et) (Entered: 11/20/2024) |
| 11/19/2024 | 2 | REQUEST to Proceed In Forma Pauperis with Declaration in Support filed by Plaintiff Jean Baranowski. (et) (Entered: 11/20/2024) |
| 11/19/2024 | 3 | Request for Clerk to Issue Summons on Complaint - (Discovery) 1 filed by Plaintiff Jean Baranowski. (et) (Entered: 11/20/2024) |

| 11/19/2024 | 4 | Request for Clerk to Issue Summons on Complaint - (Discovery) 1 filed by Plaintiff Jean Baranowski. (et) (Entered: 11/20/2024) |
|---|---|---|
| 11/19/2024 | 5 | Request for Clerk to Issue Summons on Complaint - (Discovery) 1 filed by Plaintiff Jean Baranowski. (et) (Entered: 11/20/2024) |
| 11/19/2024 | 6 | PETITION FOR TEMPORARY RESTRAINING ORDER/INJUNCTIVE RELIEF filed by Plaintiff Jean Baranowski. (et) (Entered: 11/20/2024) |
| 11/19/2024 | 7 | NOTICE of LIS PENDENS filed by Plaintiff Jean Baranowski. (et) (Entered: 11/20/2024) |
| 11/20/2024 | 8 | NOTICE TO FILER OF DEFICIENCIES in Filed Document RE: Complaint - (Discovery) 1 . The following error(s) was/were found: Other error(s) with document(s): Local Rule 7.1 no notice of interested parties. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (et) (Entered: 11/20/2024) |
| 11/20/2024 | 9 | NOTICE OF ASSIGNMENT to District Judge Jesus G. Bernal and Magistrate Judge Sheri Pym. (et) (Entered: 11/20/2024) |
| 11/20/2024 | 10 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (et) (Entered: 11/20/2024) |
| 11/20/2024 | 11 | Notice to Counsel Re Consent to Proceed Before a United States Magistrate Judge. (et) (Entered: 11/20/2024) |
| 11/22/2024 | 12 | ORDER by Judge Jesus G. Bernal: Denying 2 PETITION to Proceed in Forma Pauperis (Non-Prisoner Case). MD JS-6, Case Terminated. SEE DOCUMENT FOR FURTHER INFORMATION. (twdb) (Entered: 11/22/2024) |
| 11/22/2024 | 13 | NOTICE OF APPEAL to the 9th CCA filed by Plaintiff Jean Baranowski. Motion for In forma Paupers filed for the 9th Circuit Court of Appeals. (mat) (Entered: 11/25/2024) |
| 11/22/2024 | 14 | REQUEST TO PROCEED IN FORMA PAUPERIS WITH DECLARATION IN SUPPORT, re: Notice of Appeal to 9th Circuit Court of Appeals 13 , filed by Plaintiff Jean Baranowski. [Document forward to the 9th Circuit Court of Appeals.] [Incorrect form used.] (mat) (Entered: 11/25/2024) |
| 11/25/2024 | 15 | AMENDED NOTICE OF APPEAL to 9th CIRCUIT filed by Plaintiff Jean Baranowski. Amending Notice of Appeal to 9th Circuit Court of Appeals 13 Filed On: 11/22/24; Entered On: 11/25/24. (mat) (Entered: 11/25/2024) |
| 11/27/2024 | 16 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 24-7164 assigned to Notice of Appeal to 9th Circuit Court of Appeals 13 as to Plaintiff Jean Baranowski. (car) (Entered: 12/01/2024) |
| 12/17/2024 | | APPEAL FEE PAID: re Notice of Appeal to 9th Circuit Court of Appeals 13 as to Plaintiff Jean Baranowski; Receipt Number: 25440 in the amount of $605. (fa) (Entered: 12/17/2024) |

# EXHIBIT 9

*Baranowski v. Deutsche Bank National Trust Company, et al.*

Case No. 24-7164

United States Court of Appeals for the Ninth Circuit

**ACMS Case Summary**
**United States Court of Appeals for the Ninth Circuit**

---

**Court of Appeals Docket #:** 24-7164                    **Docketed:** 11/27/2024

**Nature of Suit:** 3220 Foreclosure

Baranowski v. Deutsche Bank National Trust Company, et al.

**Appeal From:** Riverside, Central California

**Fee Status:** Paid

---

**Case Type Information:**

  **1)** Civil

  **2)** Private

  **3)**

---

**Originating Court Information:**

  **District:** Central District of California : 5:24-cv-02483-JGB-SP

  **Trial Judge:** Jesus G. Bernal, District Judge

  **Date Filed:** 11/19/2024

| Date Order/Judgment: | Date Order/Judgment EOD: | Date NOA Filed: | Date Rec'd COA: |
|---|---|---|---|
| 11/22/2024 | 11/22/2024 | 11/22/2024 | 11/25/2024 |

**Prior Cases:**

  None

**Current Cases:**

  None

---

| 10/6/2025 | 13 | **MOTION** to Extend Time to File Brief filed by Appellant Jean Baranowski. [Entered: 10/07/2025 11:30 AM] |
|---|---|---|
| 10/8/2025 | 14 | **ORDER FILED.** The motion (Docket Entry No. 13) for an extension of time to file the opening brief is granted. The opening brief is due December 8, 2025. Because there is no appearance by appellees, briefing will be completed upon the filing of the opening brief. [Entered: 10/08/2025 08:52 AM] |
| 12/3/2025 | 15 | **MOTION** to Extend Time to File Brief filed by Appellant Jean Baranowski. [Entered: 12/03/2025 04:46 PM] |
| 12/9/2025 | 16 | **ORDER FILED.** The motion (Docket Entry No. 15) for an extension of time to file the opening brief is granted. The opening brief is due February 9, 2026. There is no appearance by appellees, so briefing will be complete when the opening brief is filed. |
| | | Due to the length of prior extensions, no further motions for an extension of time to file the opening brief will be granted absent extraordinary and compelling circumstances. Failure to file the opening brief by February 9, 2026 may result in dismissal of this case for failure to prosecute. See 9th Cir. R. 42-1. [Entered: 12/09/2025 09:30 AM] |
| 2/12/2026 | 17 | **MOTION** to Withdraw Party Filing filed by Appellant Jean Baranowski. [Entered: 02/12/2026 04:29 PM] |
| 2/23/2026 | 18 | **MOTION** to Proceed In Forma Pauperis filed by Appellant Jean Baranowski. [Entered: 02/23/2026 11:08 AM] |
| 2/26/2026 | 19 | **ORDER FILED.** The filing fees have been paid. Therefore, the motion (Docket Entry No. 18) to proceed in forma pauperis is unnecessary. |
| | | The motion (Docket Entry No. 17) to withdraw the opening brief is treated as a motion for an extension of time to file the opening brief, and is granted. |
| | | The opening brief is due March 26, 2026. There is no appearance by appellees, so briefing will be complete when the opening brief is filed. |
| | | No further motions for an extension of time to file the opening brief will be granted. Failure to file the opening brief by March 26, 2026 may result in dismissal of this case for failure to prosecute, regardless of other filings. See 9th Cir. R. 42-1. [Entered: 02/26/2026 01:19 PM] |

| 3/26/2026 | 20 | Miscellaneous pro se filings received from Appellant Jean Baranowski. [Entered: 03/27/2026 09:52 AM] |
| 3/26/2026 | 21 | **OPENING BRIEF** submitted for filing by Appellant Jean Baranowski. [Entered: 03/30/2026 08:51 AM] |
| 3/30/2026 | 22 | **CLERK ACTION:** Opening Brief submitted at DE 21 by Appellant Jean Baranowski is filed. No paper copies are required. [Entered: 03/30/2026 08:52 AM] |

# EXHIBIT 10

*In re Taurean E. Wright*

Case No. 6:24-bk-17273-SY

United States Bankruptcy Court, Central District of California

DISMISSED, PlnDue, Incomplete, CLOSED

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:24-bk-17273-SY

*Date filed:* 12/04/2024
*Date terminated:* 02/20/2025
*Debtor dismissed:* 12/30/2024
*341 meeting:* 01/08/2025

*Assigned to:* Scott H. Yun
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Failure to File
Information

| | |
|---|---|
| ***Debtor*** | represented by **Taurean E Wright** |
| **Taurean E Wright** | PRO SE |

**Taurean E Wright**
107 Cachanilla Ct
Palm Dessart, CA 92260
RIVERSIDE-CA
760-880-0828
SSN / ITIN: xxx-xx-1699

***Trustee***
**Rod Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

***U.S. Trustee***
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 12/04/2024 | 1 (16 pgs; 7 docs) | Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 12/18/2024. Schedule A/B: Property (Form 106A/B or 206A/B) due 12/18/2024. Schedule C: The Property You Claim as Exempt (Form 106C) due 12/18/2024. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 12/18/2024. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 12/18/2024. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 12/18/2024. Schedule H: Your Codebtors (Form 106H or 206H) due 12/18/2024. Schedule I: Your Income (Form 106I) due 12/18/2024. Schedule J: Your Expenses (Form 106J) due 12/18/2024. Declaration About an Individual Debtors Schedules (Form 106Dec) due 12/18/2024. Statement of Financial Affairs (Form 107 or 207) due 12/18/2024. Chapter 13 Plan (LBR F3015-1) due by 12/18/2024. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 12/18/2024. Chapter 13 |

| | | |
|---|---|---|
| | | Calculation of Your Disposable Income (Form 122C-2) Due: 12/18/2024. Cert. of Credit Counseling due by 12/18/2024. Statement of Related Cases (LBR Form F1015-2) due 12/18/2024. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 12/18/2024. Verification of Master Mailing List of Creditors (LBR Form F1007-1) due 12/18/2024. Incomplete Filings due by 12/18/2024. (ET) (Entered: 12/04/2024) |
| 12/04/2024 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Taurean E Wright . (ET) (Entered: 12/04/2024) |
| 12/04/2024 | 3<br>(9 pgs; 3 docs) | Notice of Chapter 13 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Trustee Danielson (TR), Rod with 341(a) meeting to be held on 1/8/2025 at 10:00 AM via Zoom - Danielson: Meeting ID 376 608 2241, Passcode 7122449023, Phone 1 909 498 7843. Confirmation hearing to be held on 1/22/2025 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. Government Proof of Claim due by 6/2/2025. Objection 523 Complaint Due: 3/10/2025. Proofs of Claims due by 2/12/2025. (ET) COMMENT: To Reflect Correct Debtor's Address as Reflected on Petition PDF. Modified on 12/4/2024 (AJ). (Entered: 12/04/2024) |
| 12/04/2024 | 4 | Receipt of Chapter 13 Filing Fee - $313.00 by ET. Receipt Number 61001814. (admin) (Entered: 12/04/2024) |
| 12/06/2024 | 5<br>(5 pgs) | BNC Certificate of Notice (RE: related document(s)3 Meeting of Creditors Chapter 13 (309I)(AutoAssign)) No. of Notices: 1. Notice Date 12/06/2024. (Admin.) (Entered: 12/06/2024) |
| 12/06/2024 | 6<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright) No. of Notices: 1. Notice Date 12/06/2024. (Admin.) (Entered: 12/06/2024) |
| 12/06/2024 | 7<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright) No. of Notices: 1. Notice Date 12/06/2024. (Admin.) (Entered: 12/06/2024) |
| 12/09/2024 | 8<br>(2 pgs) | Request for special notice Filed by Creditor Deutsche Bank National Trust Company. (Covey, Theron) (Entered: 12/09/2024) |
| 12/10/2024 | 9<br>(3 pgs) | Chapter 13 Trustee's Notice of Requirements Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 12/10/2024) |
| 12/10/2024 | 10<br>(5 pgs) | Statement Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 12/10/2024) |
| 12/11/2024 | 11<br>(1 pg) | Request for special notice Filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing. (Delmotte, Joseph) (Entered: 12/11/2024) |
| 12/18/2024 | 12<br>(2 pgs) | Statement of Related Cases (LBR Form 1015-2.1) , Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Taurean E Wright (RE: related document(s)1 Voluntary Petition (Chapter 13)). (KR6) (Entered: 12/18/2024) |
| 12/18/2024 | 13<br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Taurean E Wright (RE: related document(s)1 Voluntary Petition (Chapter 13)). (KR6) (Entered: |

| | | |
|---|---|---|
| 12/18/2024 | 14<br>(13 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Taurean E Wright (RE: related document(s)1 Voluntary Petition (Chapter 13)). (KR6) (Entered: 12/18/2024) |
| 12/18/2024 | 15<br>(3 pgs) | Motion to Extend Deadline to File Schedules or Provide Required Information, and/or Plan (Case Opening Documents) Filed by Debtor Taurean E Wright (KR6) (Entered: 12/18/2024) |
| 12/19/2024 | 16 | Hearing Set (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright) Confirmation hearing to be held on 1/22/2025 at 02:00 PM at Crtrm 304, 3420 Twelfth St., Riverside, CA 92501. The case judge is Wayne E. Johnson (YG) (Entered: 12/19/2024) |
| 12/30/2024 | 17<br>(2 pgs) | Order regarding the motion of the debtor to extend the time to file case initiation documents. See order for details (BNC-PDF) (Related Doc # 15) Signed on 12/30/2024. (YG) (Entered: 12/30/2024) |
| 12/30/2024 | 18<br>(1 pg) | ORDER and notice of dismissal for failure to file schedules, statements, and/or plan - **Debtor** Dismissed. All pending motions and adversary proceedings are moot and dismissed. (BNC) Signed on 12/30/2024 (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright, 3 Meeting of Creditors Chapter 13 (309I) (AutoAssign)). (YG) (Entered: 12/30/2024) |
| 01/01/2025 | 19<br>(3 pgs) | BNC Certificate of Notice (RE: related document(s)18 ORDER and notice of dismissal for failure to file schedules, statements, and/or plan (Option A or Option B) (BNC)) No. of Notices: 1. Notice Date 01/01/2025. (Admin.) (Entered: 01/01/2025) |
| 01/01/2025 | 20<br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)17 Order on Motion to Extend Deadline to File Schedules and/or Plan (Case Opening Documents - All Chapters) (BNC-PDF)) No. of Notices: 1. Notice Date 01/01/2025. (Admin.) (Entered: 01/01/2025) |
| 01/14/2025 | 21<br>(3 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod) (Entered: 01/14/2025) |
| 01/22/2025 | 22<br>(1 pg) | Document Hearing Held - Vacated (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright) (YG) (Entered: 01/24/2025) |
| 01/31/2025 | 23 | In accordance with the Administrative Order 25-01 dated 1/10/2025, this case is hereby reassigned from Judge Wayne E. Johnson to Judge Scott H. Yun. (SM6) (Entered: 01/31/2025) |
| 02/19/2025 | 24<br>(1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 02/19/2025) |
| 02/19/2025 | 25<br>(4 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 02/19/2025) |

| | | |
|---|---|---|
| | 26 | Bankruptcy Case Closed - DISMISSED. Order of Dismissal in the above referenced case was entered and notice was provided to parties in interest. Since it appears that no further matters are required that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (Auto Closed) (AG ) - (Entered: 02/20/2025) |
| 02/20/2025 | | |

LIVE DATABASE LIVE

LIVE DATABASE LIVE

LIVE DATABASE LIVE

LIVE DATABASE LIVE

# EXHIBIT 11

*In re Taurean E. Wright*

Case No. 6:25-bk-11843-SY

United States Bankruptcy Court, Central District of California

**Repeat-cacb, RepeatPACER, AmdPln13F, DISMISSED, CLOSED**

# U.S. Bankruptcy Court
## Central District of California (Riverside)
### Bankruptcy Petition #: 6:25-bk-11843-SY

*Date filed:* 03/25/2025
*Date terminated:* 06/02/2026
*Debtor dismissed:* 12/11/2025
*341 meeting:* 04/30/2025

*Assigned to:* Scott H. Yun
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Other Reason

| | |
|---|---|
| **Debtor**<br>**Taurean E Wright**<br>107 Cachanilla Ct<br>Palm Desert, CA 92260-3159<br>RIVERSIDE-CA<br>SSN / ITIN: xxx-xx-1699 | represented by **Benjamin Heston**<br>Nexus Bankruptcy<br>3090 Bristol Street #400<br>Costa Mesa, CA 92626<br>949-312-1377<br>Fax : 949-288-2054<br>Email: bhestonecf@gmail.com |

**Trustee**
**Rod Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 03/25/2025 | 1<br>(14 pgs; 3 docs) | Chapter 13 Voluntary Petition Individual  . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. |

| | | |
|---|---|---|
| | | Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025. (Heston, Benjamin) (Entered: 03/25/2025) |
| 03/25/2025 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 03/25/2025) |
| 03/25/2025 | 3 (1 pg) | Certificate of Credit Counseling Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 03/25/2025) |
| 03/25/2025 | | Receipt of Voluntary Petition (Chapter 13)( 6:25-bk-11843) [misc,volp13] ( 313.00) Filing Fee. Receipt number A58206449. Fee amount 313.00. (re: Doc# 1) (U.S. Treasury) (Entered: 03/25/2025) |
| 03/25/2025 | 4 (3 pgs) | Notice of Chapter 13 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Trustee Danielson (TR), Rod with 341(a) meeting to be held on 4/30/2025 at 08:00 AM via Zoom - Danielson: Meeting ID 376 608 2241, Passcode 7122449023, Phone 1 909 498 7843. Confirmation hearing to be held on 5/27/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. Government Proof of Claim due by 9/22/2025. Objection 523 Complaint Due: 6/30/2025. Proofs of Claims due by 6/3/2025. (Scheduled Automatic Assignment, shared account) (Entered: 03/25/2025) |
| 03/26/2025 | | Notice of Debtor's Prior Filings for debtor Taurean E Wright Case Number 24-17273, Chapter 13 filed in California Central Bankruptcy on 12/04/2024 , Dismissed for Failure to File Information on 12/30/2024. (Admin) (Entered: 03/26/2025) |
| 03/28/2025 | 5 (5 pgs) | BNC Certificate of Notice (RE: related document(s)4 Meeting of Creditors Chapter 13 (309I)(AutoAssign)) No. of Notices: 4. Notice Date 03/28/2025. (Admin.) (Entered: 03/28/2025) |
| 03/28/2025 | 6 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright) No. of Notices: 1. Notice Date 03/28/2025. (Admin.) (Entered: 03/28/2025) |
| 03/28/2025 | 7 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright) No. of Notices: 1. Notice Date 03/28/2025. (Admin.) (Entered: 03/28/2025) |
| 04/02/2025 | 8 (15 pgs) | Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate 107 Cachanilla Ct Palm Desert, CA 92260 . Fee Amount $199, Filed by Debtor Taurean E Wright (Heston, Benjamin) (Entered: 04/02/2025) |
| 04/02/2025 | | Receipt of Motion for Relief - Imposing a Stay or Continuing the Automatic Stay( 6:25-bk-11843-SY) [motion,nmis] ( 199.00) Filing Fee. Receipt number A58242671. Fee amount 199.00. (re: Doc# 8) (U.S. Treasury) (Entered: 04/02/2025) |
| 04/03/2025 | 9 | Hearing Set (RE: related document(s)8 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Taurean E Wright) The Hearing date is set for 4/16/2025 at 09:30 AM at Crtrm 302, 3420 |

| | | |
|---|---|---|
| | | Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 04/03/2025) |
| 04/04/2025 | [10](#) (2 pgs) | Request for special notice Filed by Creditor Deutsche Bank National Trust Company. (Coats, David) (Entered: 04/04/2025) |
| 04/08/2025 | [11](#) (59 pgs) | Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period for 3 Years, Disposable Income Is Not Determined (Official Form 122C-1) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) , Statement of Related Cases (LBR Form 1015-2.1) Filed by Debtor Taurean E Wright (RE: related document(s)[1](#) Voluntary Petition (Chapter 13)). (Heston, Benjamin) (Entered: 04/08/2025) |
| 04/08/2025 | [12](#) (16 pgs) | Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)[1](#) Chapter 13 Voluntary Petition Individual   . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.). (Heston, Benjamin) (Entered: 04/08/2025) |
| 04/08/2025 | [13](#) (20 pgs) | Debtor's notice of section 341(a) meeting and hearing on confirmation of chapter 13 plan with copy of chapter 13 plan Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 04/08/2025) |

| | | |
|---|---|---|
| 04/08/2025 | [14](#) (13 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor Taurean E Wright (RE: related document(s)[1](#) Voluntary Petition (Chapter 13)). (Heston, Benjamin) (Entered: 04/08/2025) |
| 04/08/2025 | [15](#) (6 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 04/08/2025) |
| 04/08/2025 | [16](#) (2 pgs) | Declaration RE Filing of Tax Returns and Payment of Domestic Support Obligations (Preconfirmation) Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 04/08/2025) |
| 04/09/2025 | [17](#) (3 pgs) | Chapter 13 Trustee's Notice of Requirements Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 04/09/2025) |
| 04/09/2025 | [18](#) (5 pgs) | Statement Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 04/09/2025) |
| 04/14/2025 | [19](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Delmotte, Joseph. (Delmotte, Joseph) (Entered: 04/14/2025) |
| 04/16/2025 | [20](#) (1 pg) | Document, Hearing Held - GRANTED ON CREDITORS SERVED - (RE: related document(s)[8](#) Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Debtor Taurean E Wright) (SM6) (Entered: 04/17/2025) |
| 04/17/2025 | [21](#) (3 pgs) | Order Granting Motion for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF) (Related Doc # [8](#) ). Signed on 4/17/2025 (SM6) (Entered: 04/17/2025) |
| 04/19/2025 | [22](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[21](#) Motion for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF)) No. of Notices: 1. Notice Date 04/19/2025. (Admin.) (Entered: 04/19/2025) |
| 05/13/2025 | [23](#) (4 pgs) | Objection to Confirmation of Plan Filed by Creditor Deutsche Bank National Trust Company (RE: related document(s)[12](#) Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)[1](#) Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. |

| | | Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).). (Ferry, Sean) (Entered: 05/13/2025) |
|---|---|---|
| 05/13/2025 | 25 (24 pgs) | Objection to Confirmation of Plan Filed by Creditor Jean Baranowski (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright). [EDB] (SM6) (Entered: 05/14/2025) |
| 05/14/2025 | 24 | Hearing Set Confirmation hearing to be held on 5/27/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6). Related document(s) 12 Chapter 13 Plan (LBR F3015-1) filed by Debtor Taurean E Wright. Modified on 5/14/2025 (SM6). (Entered: 05/14/2025) |
| 05/19/2025 | 26 (3 pgs) | Objection to Confirmation of Chapter 13 Plan . (Danielson (TR), Rod) (Entered: 05/19/2025) |
| 05/20/2025 | 27 (8 pgs) | Reply to (related document(s): 25 Objection to Confirmation of the Plan filed by Creditor Jean Baranowski) Filed by Debtor Taurean E Wright (Heston, Benjamin) (Entered: 05/20/2025) |
| 05/27/2025 | 28 (53 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Amending Schedules (D) (E/F) Fee Amount $34, Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Amended Schedule I Individual: Your Income (Official Form 106I) , Amended Schedule J: Your Expenses (Official Form 106J) , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 05/27/2025) |
| 05/27/2025 | | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee)( 6:25-bk-11843-SY) [misc,amdsch] ( 34.00) Filing Fee. Receipt number A58467447. Fee amount 34.00. (re: Doc# 28) (U.S. Treasury) (Entered: 05/27/2025) |
| 05/27/2025 | 29 (16 pgs) | Amended Chapter 13 Plan Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual   . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) |

| | | |
|---|---|---|
| | | Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).). (Heston, Benjamin) (Entered: 05/27/2025) |
| 05/27/2025 | 30 (1 pg) | Document, Hearing Continued (RE: related document(s)29 Amended Chapter 13 Plan filed by Debtor Taurean E Wright) Confirmation hearing to be held on 6/10/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 05/30/2025) |
| 06/09/2025 | 31 (16 pgs) | Amended Chapter 13 Plan *Second Amended* Filed by Debtor Taurean E Wright (RE: related document(s)29 Amended Chapter 13 Plan Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual   . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).).). (Heston, Benjamin) (Entered: 06/09/2025) |
| 06/09/2025 | 32 (93 pgs) | Motion RE: Objection to Claim Number 9 by Claimant Jean Baranowski. Filed by Debtor Taurean E Wright (Heston, Benjamin) WARNING: See docket entry no. 35 for corrective action. Incorrect event code used. Modified on 6/10/2025 (SM6). (Entered: 06/09/2025) |
| 06/09/2025 | 33 (15 pgs) | Motion RE: Objection to Claim Number 1 by Claimant Internal Revenue Service. Filed by Debtor Taurean E Wright (Heston, Benjamin) WARNING: See docket entry no. 35 for corrective action. Incorrect event code used. Modified on 6/10/2025 (SM6). (Entered: 06/09/2025) |
| 06/09/2025 | 34 (15 pgs) | Motion RE: Objection to Claim Number 1 by Claimant Internal Revenue Service. *REFILED WITH CORRECTED HEARING DATE* Filed by Debtor Taurean E Wright (Heston, Benjamin) WARNING: See docket entry no. 35 for corrective action. Incorrect event code used. Modified on 6/10/2025 (SM6). (Entered: 06/09/2025) |

| | 35 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. FIRST PLEASE WITHDRAW ALL OF THE INCORRECTLY FILED MOTIONS (3 TOTAL) USING BK > OTHER > VOLUNTARY DISMISSAL OF MOTION AND RE-FILE THE DOCUMENTS USING BK > MOTIONS/APPLICATIONS > DISALLOW CLAIMS (MOTION). MATTERS WILL NOT BE SET UNTIL CORRECTION IS MADE.** (RE: related document(s)32 Motion RE: Objection to Claim filed by Debtor Taurean E Wright, 33 Motion RE: Objection to Claim filed by Debtor Taurean E Wright, 34 Motion RE: Objection to Claim filed by Debtor Taurean E Wright) (SM6) (Entered: 06/10/2025) |
|---|---|---|
| 06/10/2025 | | |
| 06/10/2025 | 36 (4 pgs) | Declaration Setting Forth Postpetition, Preconfirmation Payments On: 1. Deeds of Trust (or Mortgages), 2. Leases of Personal Property; 3. Purchase Money Security Liens on Personal Property Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 06/10/2025) |
| 06/10/2025 | 37 (1 pg) | Voluntary Dismissal of Motion Filed by Debtor Taurean E Wright (RE: related document(s)32 Motion RE: Objection to Claim Number 9 by Claimant Jean Baranowski. ). (Heston, Benjamin) (Entered: 06/10/2025) |
| 06/10/2025 | 38 (1 pg) | Voluntary Dismissal of Motion Filed by Debtor Taurean E Wright (RE: related document(s)33 Motion RE: Objection to Claim Number 1 by Claimant Internal Revenue Service. ). (Heston, Benjamin) (Entered: 06/10/2025) |
| 06/10/2025 | 39 (1 pg) | Voluntary Dismissal of Motion Filed by Debtor Taurean E Wright (RE: related document(s)34 Motion RE: Objection to Claim Number 1 by Claimant Internal Revenue Service. *REFILED WITH CORRECTED HEARING DATE*). (Heston, Benjamin) (Entered: 06/10/2025) |
| 06/10/2025 | 40 (93 pgs) | Motion to Disallow Claims *JEAN BARANOWSKI, Claim 9* Filed by Debtor Taurean E Wright (Heston, Benjamin) (Entered: 06/10/2025) |
| 06/10/2025 | 41 (15 pgs) | Motion to Disallow Claims *INTERNAL REVENUE SERVICE, Claim 1* Filed by Debtor Taurean E Wright (Heston, Benjamin) (Entered: 06/10/2025) |
| 06/10/2025 | 44 (2 pgs) | Document, Hearing Continued (RE: related document(s)31 Amended Chapter 13 Plan filed by Debtor Taurean E Wright) Confirmation hearing to be held on 7/15/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 06/11/2025) |
| 06/11/2025 | 42 | Hearing Set (RE: related document(s)40 Motion to Disallow Claims filed by Debtor Taurean E Wright) The Hearing date is set for 7/15/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 06/11/2025) |
| 06/11/2025 | 43 | Hearing Set (RE: related document(s)41 Motion to Disallow Claims filed by Debtor Taurean E Wright) The Hearing date is set for 7/15/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 06/11/2025) |

| | | |
|---|---|---|
| 06/13/2025 | 45 (2 pgs) | Voluntary Dismissal of Motion Filed by Debtor Taurean E Wright (RE: related document(s)41 Motion to Disallow Claims *INTERNAL REVENUE SERVICE, Claim 1*). (Heston, Benjamin) (Entered: 06/13/2025) |
| 06/16/2025 | 46 (1 pg) | Notice of Requirement to Complete Course in Financial Management (Auto VAN-105) (BNC). (AUTU) (Entered: 06/16/2025) |
| 06/19/2025 | 47 (2 pgs) | BNC Certificate of Notice (RE: related document(s)46 Notice of Requirement to Complete Course in Financial Management (Auto VAN-105) (BNC)) No. of Notices: 1. Notice Date 06/19/2025. (Admin.) (Entered: 06/19/2025) |
| 07/03/2025 | 48 (1 pg) | Personal Financial Management Course Certificate for Debtor 1 (Levato, Anthony) (Entered: 07/03/2025) |
| 07/09/2025 | 50 (4 pgs) | Reply to (related document(s): 40 Motion to Disallow Claims *JEAN BARANOWSKI, Claim 9* filed by Debtor Taurean E Wright) Filed by Creditor Jean Baranowski [EDB] (SM6) (Entered: 07/10/2025) |
| 07/10/2025 | 49 (5 pgs) | Reply to (related document(s): 40 Motion to Disallow Claims *JEAN BARANOWSKI, Claim 9* filed by Debtor Taurean E Wright) Filed by Debtor Taurean E Wright (Heston, Benjamin) (Entered: 07/10/2025) |
| 07/10/2025 | 51 (5 pgs) | Objection to Confirmation of Plan Filed by Creditor Jean Baranowski (RE: related document(s)31 Amended Chapter 13 Plan *Second Amended* Filed by Debtor Taurean E Wright (RE: related document(s)29 Amended Chapter 13 Plan Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright). [EDB] (SM6) (Entered: 07/11/2025) |
| 07/11/2025 | 52 (16 pgs) | Amended Chapter 13 Plan *THIRD* Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).). (Heston, Benjamin) (Entered: 07/11/2025) |

| | | |
|---|---|---|
| 07/12/2025 | 53<br>(12 pgs) | Objection to Confirmation of Plan Filed by Creditor Jean Baranowski (RE: related document(s)52 Amended Chapter 13 Plan *THIRD* Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).).). [EDB] (SM6) (Entered: 07/14/2025) |
| 07/15/2025 | 54<br>(4 pgs) | Declaration Setting Forth Postpetition, Preconfirmation Payments On: 1. Deeds of Trust (or Mortgages), 2. Leases of Personal Property; 3. Purchase Money Security Liens on Personal Property Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 07/15/2025) |
| 07/15/2025 | 55<br>(1 pg) | Document, Hearing Held - VACATED: COUNSEL'S REPEATED FAILURE TO COMPLY WITH LBR 5005-2(d) (RE: related document(s)40 Motion to Disallow Claims filed by Debtor Taurean E Wright) (SM6) (Entered: 07/16/2025) |
| 07/15/2025 | 56<br>(2 pgs) | Document, Hearing Continued (RE: related document(s)52 Amended Chapter 13 Plan filed by Debtor Taurean E Wright) Confirmation hearing to be held on 8/26/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 07/16/2025) |
| 07/19/2025 | 57<br>(3 pgs) | Notice *CONTINUANCE OF CONFIRMATION HEARING* Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 07/19/2025) |
| 07/19/2025 | 58<br>(1 pg) | Notice *CONTINUANCE OF CLAIM OBJECTION* Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 07/19/2025) |
| 07/21/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 40 MOTION TO DISALLOW CLAIMS filed by Taurean E Wright) Hearing to be held on 08/26/2025 at 01:30 PM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 40 , (SM6) (Entered: 07/21/2025) |

| | | |
|---|---|---|
| 08/25/2025 | 59<br>(4 pgs) | Declaration Setting Forth Postpetition, Preconfirmation Payments On: 1. Deeds of Trust (or Mortgages), 2. Leases of Personal Property; 3. Purchase Money Security Liens on Personal Property Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 08/25/2025) |
| 08/26/2025 | 60<br>(1 pg) | Document, Hearing Held - GRANTED IN PART AND DENIED IN PART - (RE: related document(s)40 Motion to Disallow Claims filed by Debtor Taurean E Wright) (SM6) (Entered: 08/27/2025) |
| 08/26/2025 | 61<br>(2 pgs) | Document, Hearing Continued (RE: related document(s)52 Amended Chapter 13 Plan filed by Debtor Taurean E Wright) Confirmation hearing to be held on 10/7/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 08/27/2025) |
| 08/29/2025 | 62<br>(1 pg) | Request for special notice Filed by Creditor Capital One Auto Finance, a division of Capital One, N.A., c/o AIS Portfolio Services, LLC. (Sharma, Amitkumar) (Entered: 08/29/2025) |
| 09/02/2025 | 63<br>(5 pgs) | Notice of lodgment Filed by Debtor Taurean E Wright (RE: related document(s)40 Motion to Disallow Claims *JEAN BARANOWSKI, Claim 9*). (Heston, Benjamin) (Entered: 09/02/2025) |
| 09/08/2025 | 64<br>(18 pgs) | Amended Chapter 13 Plan *FOURTH* Filed by Debtor Taurean E Wright (RE: related document(s)52 Amended Chapter 13 Plan *THIRD* Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual   . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).).). (Heston, Benjamin) (Entered: 09/08/2025) |
| 09/08/2025 | 65<br>(2 pgs) | Notice *OF DEADLINE TO OBJECT TO CONFIRMATION* Filed by Debtor Taurean E Wright (RE: related document(s)64 Amended Chapter 13 Plan *FOURTH* Filed by Debtor Taurean E Wright (RE: related document(s)52 Amended Chapter 13 Plan *THIRD* Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual   . Fee Amount $313 Filed by Taurean E |

Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).).).). (Heston, Benjamin) (Entered: 09/08/2025)

| | | |
|---|---|---|
| 09/10/2025 | 66<br>(2 pgs) | Order On Objections To Claims (BNC-PDF) Claim Number 9 Filed by Claimant Jean Baranowski in the amount of $533,915.00 is allowed in part and disallowed in part. The claim for past due rent is allowed in the amount of $83,915. All other amounts claimed by the creditor are disallowed. (Related Doc # 40) Signed on 9/10/2025. (SM6) (Entered: 09/10/2025) |
| 09/12/2025 | 67<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)66 Order on Motion To Disallow Claims (BNC-PDF)) No. of Notices: 1. Notice Date 09/12/2025. (Admin.) (Entered: 09/12/2025) |
| 09/23/2025 | 68<br>(2 pgs) | Stipulation By Taurean E Wright and *Deutsche Bank - Request to Continue Confirmation Hearing* Filed by Debtor Taurean E Wright (Heston, Benjamin) (Entered: 09/23/2025) |
| 09/26/2025 | 69<br>(5 pgs; 2 docs) | Objection to Confirmation of Plan *With Proof Of Service* Filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1 (RE: related document(s)64 Amended Chapter 13 Plan *FOURTH* Filed by Debtor Taurean E Wright (RE: related document(s)52 Amended Chapter 13 Plan *THIRD* Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current |

| | | |
|---|---|---|
| | | Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).).). (Attachments: # 1 Proof Of Service)(Coats, David) (Entered: 09/26/2025) |
| 09/29/2025 | 71 (20 pgs) | Objection to Confirmation of Plan Filed by Creditor Jean Baranowski (RE: related document(s)64 Amended Chapter 13 Plan *FOURTH* Filed by Debtor Taurean E Wright (RE: related document(s)52 Amended Chapter 13 Plan *THIRD* Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).).). [EDB] (SM6) (Entered: 10/01/2025) |
| 09/29/2025 | 72 (14 pgs) | Exhibits Filed by Creditor Jean Baranowski (RE: related document(s)71 Objection to Confirmation of the Plan). [EDB] (SM6) (Entered: 10/01/2025) |
| 10/01/2025 | 70 (7 pgs) | Amended Schedule J: Your Expenses (Official Form 106J) , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 10/01/2025) |
| 10/07/2025 | 73 (4 pgs) | Declaration Setting Forth Postpetition, Preconfirmation Payments On: 1. Deeds of Trust (or Mortgages), 2. Leases of Personal Property; 3. Purchase Money Security Liens on Personal Property Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 10/07/2025) |

| | | |
|---|---|---|
| 10/07/2025 | 74<br>(2 pgs) | Document, Hearing Continued (RE: related document(s)64 Amended Chapter 13 Plan filed by Debtor Taurean E Wright) Confirmation hearing to be held on 12/9/2025 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 10/10/2025) |
| 10/20/2025 | 75<br>(60 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 107 Cachanilla Court, Palm Desert, CA 92260 , *with proof of service*. Fee Amount $199,, in addition to Motion for Relief from Co-Debtor Stay Filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1 (Attachments: # 1 Exhibits 1-6) (Delmotte, Joseph) (Entered: 10/20/2025) |
| 10/20/2025 | 76<br>(5 pgs) | Declaration re: *Supplemental, on Motion for relief from the automatic stay, with proof of service* Filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1 (RE: related document(s)75 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 107 Cachanilla Court, Palm Desert, CA 92260 , *with proof of service*. Fee Amount $199,, Motion for Relief from Co-Debtor Stay ). (Delmotte, Joseph) (Entered: 10/20/2025) |
| 10/20/2025 | | Receipt of Motion for Relief from Stay - Real Property( 6:25-bk-11843-SY) [motion,nmrp] ( 199.00) Filing Fee. Receipt number A59155834. Fee amount 199.00. (re: Doc# 75) (U.S. Treasury) (Entered: 10/20/2025) |
| 10/20/2025 | 77 | Hearing Set (RE: related document(s)75 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1) The Hearing date is set for 11/19/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 10/20/2025) |
| 11/05/2025 | 78<br>(2 pgs) | Opposition to (related document(s): 75 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 107 Cachanilla Court, Palm Desert, CA 92260 , *with proof of service*. Fee Amount $199, filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1, Motion for Relief from Co-Debtor Stay ) Filed by Debtor Taurean E Wright (Heston, Benjamin) WARNING: See docket entry #79 for the correct PDF/hearing date. Modified on 11/6/2025 (SM6). (Entered: 11/05/2025) |
| 11/06/2025 | 79<br>(2 pgs) | Opposition to (related document(s): 75 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 107 Cachanilla Court, Palm Desert, CA 92260 , *with proof of service*. Fee Amount $199, filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1, Motion for Relief from Co-Debtor Stay ) *CORRECTED HEARING DATE IN CAPTION* Filed by Debtor Taurean E Wright (Heston, Benjamin) (Entered: 11/06/2025) |

| | | |
|---|---|---|
| 11/10/2025 | 80<br>(3 pgs) | Motion to Sequester the Note Filed by Creditor Jean Baranowski [EDB] (SM6) (Entered: 11/12/2025) |
| 11/17/2025 | 81<br>(10 pgs) | Objection (related document(s): 75 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 107 Cachanilla Court, Palm Desert, CA 92260 , *with proof of service*. Fee Amount $199, filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1, Motion for Relief from Co-Debtor Stay ) Filed by Creditor Jean Baranowski [EDB] (SM6) (Entered: 11/17/2025) |
| 11/19/2025 | 82<br>(1 pg) | Document, Hearing Continued (RE: related document(s)75 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1, Motion for Relief from Co-Debtor Stay) The Hearing date is set for 2/4/2026 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 11/19/2025) |
| 11/19/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 75 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1) Hearing to be held on 02/04/2026 at 09:30 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 75 , (SM6) (Entered: 11/19/2025) |
| 11/21/2025 | 83<br>(3 pgs) | Notice of Hearing , *Continued, on Motion for relief from the automatic stay, with proof of service* Filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1 (RE: related document(s)75 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 107 Cachanilla Court, Palm Desert, CA 92260 , *with proof of service*. Fee Amount $199,, in addition to Motion for Relief from Co-Debtor Stay Filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1 (Attachments: # 1 Exhibits 1-6)). (Delmotte, Joseph) (Entered: 11/21/2025) |
| 11/25/2025 | 84<br>(7 pgs) | Emergency Supplemental Opposition to Motion for relief. Filed by Creditor Jean Baranowski (YG) (Entered: 11/25/2025) |
| 12/07/2025 | 85<br>(3 pgs) | Objection to Confirmation of Plan Filed by Creditor Jean Baranowski (RE: related document(s)64 Amended Chapter 13 Plan *FOURTH* Filed by Debtor Taurean E Wright (RE: related document(s)52 Amended Chapter 13 Plan *THIRD* Filed by Debtor Taurean E Wright (RE: related document(s)12 Chapter 13 Plan (LBR F3015-1). Filed by Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual . Fee Amount $313 Filed by Taurean E Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 04/8/2025. Schedule A/B: Property (Form 106A/B or 206A/B) due 04/8/2025. Schedule C: The Property You Claim as Exempt (Form 106C) due 04/8/2025. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 04/8/2025. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 04/8/2025. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due |

04/8/2025. Schedule H: Your Codebtors (Form 106H or 206H) due 04/8/2025. Schedule I: Your Income (Form 106I) due 04/8/2025. Schedule J: Your Expenses (Form 106J) due 04/8/2025. Declaration About an Individual Debtors Schedules (Form 106Dec) due 04/8/2025. Statement of Financial Affairs (Form 107 or 207) due 04/8/2025. Chapter 13 Plan (LBR F3015-1) due by 04/8/2025. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 04/8/2025. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 04/8/2025. Statement of Related Cases (LBR Form F1015-2) due 04/8/2025. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 04/8/2025. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 04/8/2025. Incomplete Filings due by 04/8/2025.).).).). [EDB] (SM6) (Entered: 12/08/2025)

| Date | Doc # | Description |
|---|---|---|
| 12/07/2025 | 86 (13 pgs) | Motion to Remove Real Property and Mortgage from Bankruptcy Estate Pursuant to 11 U.S.C. Section 541 - Property Acquired by Fraud Filed by Creditor Jean Baranowski [EDB] (SM6) (Entered: 12/08/2025) |
| 12/09/2025 | 87 (18 pgs) | Exhibit Filed by Creditor Jean Baranowski (RE: related document(s)86 Motion). [EDB] (SM6) (Entered: 12/09/2025) |
| 12/09/2025 | 88 (2 pgs) | Document, Hearing Held - CASE DISMISSED WITHOUT PREJUDICE (RE: related document(s)29 Amended Chapter 13 Plan filed by Debtor Taurean E Wright, 64 Amended Chapter 13 Plan filed by Debtor Taurean E Wright) (SM6) (Entered: 12/11/2025) |
| 12/11/2025 | 89 (1 pg) | ORDER and Notice of dismissal arising from chapter 13 confirmation hearing - **Debtor** Dismissed. (BNC) (RE: related document(s)4 Meeting of Creditors Chapter 13 (309I)(AutoAssign), 24 Hearing Set (Other) (BK Case - BNC Option)) (SM6) (Entered: 12/11/2025) |
| 12/13/2025 | 90 (4 pgs) | BNC Certificate of Notice (RE: related document(s)89 ORDER and Notice of Dismissal arising from Ch 13 Conf. Hrg. (BNC)) No. of Notices: 4. Notice Date 12/13/2025. (Admin.) (Entered: 12/13/2025) |
| 12/19/2025 | 91 (6 pgs) | Application for Compensation for Benjamin Heston, Debtor's Attorney, Period: 3/25/2025 to 12/11/2025, Fee: $8675, Expenses: $. Filed by Attorney Benjamin Heston (Heston, Benjamin) (Entered: 12/19/2025) |
| 12/19/2025 | 92 (10 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Taurean E Wright (RE: related document(s)91 Application for Compensation for Benjamin Heston, Debtor's Attorney, Period: 3/25/2025 to 12/11/2025, Fee: $8675, Expenses: $. Filed by Attorney Benjamin Heston). (Heston, Benjamin) (Entered: 12/19/2025) |
| 01/06/2026 | 93 (3 pgs) | Trustee's Comments on or Objection to *APPLICATION FOR ADDITIONAL FEES AND RELATED EXPENSES* Filed by Trustee Rod Danielson (TR) (RE: related document(s)91 Application for Compensation for Benjamin Heston, Debtor's Attorney, Period: 3/25/2025 to 12/11/2025, Fee: $8675, Expenses: $. Filed by Attorney Benjamin Heston filed by Debtor Taurean E Wright). (Danielson (TR), Rod) (Entered: 01/06/2026) |
| 01/08/2026 | 94 (4 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod) (Entered: 01/08/2026) |

| | | |
|---|---|---|
| 01/09/2026 | 95<br>(3 pgs) | Response to (related document(s): 91 Application for Compensation for Benjamin Heston, Debtor's Attorney, Period: 3/25/2025 to 12/11/2025, Fee: $8675, Expenses: $. filed by Debtor Taurean E Wright) *SUPPLEMENT* Filed by Debtor Taurean E Wright (Heston, Benjamin) WARNING: See docket entry no. 96 for corrective action. Incorrect event code used. Modified on 1/9/2026 (SM6). (Entered: 01/09/2026) |
| 01/09/2026 | 96 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. THE CORRECT EVENT IS BK > OTHER > SUPPLEMENTAL** (RE: related document(s)95 Response filed by Debtor Taurean E Wright) (SM6) (Entered: 01/09/2026) |
| 01/09/2026 | 97<br>(3 pgs) | Supplemental *TO APPLICATION OF ATTORNEY FOR ALLOWANCE OF FEES AND EXPENSES FOLLOWING DISMISSAL OR CONVERSION OF CHAPTER 13 CASE SUBJECT TO A RIGHTS AND RESPONSIBILITIES AGREEMENT (RARA)* Filed by Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 01/09/2026) |
| 01/15/2026 | 98<br>(3 pgs) | Trustee's Comments on or Objection to *APPLICATION FOR ADDITIONAL FEES AND RELATED EXPENSES* Filed by Trustee Rod Danielson (TR) (RE: related document(s)91 Application for Compensation for Benjamin Heston, Debtor's Attorney, Period: 3/25/2025 to 12/11/2025, Fee: $8675, Expenses: $. Filed by Attorney Benjamin Heston filed by Debtor Taurean E Wright). (Danielson (TR), Rod) (Entered: 01/15/2026) |
| 01/22/2026 | 99<br>(9 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Debtor Taurean E Wright (RE: related document(s)91 Application for Compensation for Benjamin Heston, Debtor's Attorney, Period: 3/25/2025 to 12/11/2025, Fee: $8675, Expenses: $.). (Heston, Benjamin) (Entered: 01/22/2026) |
| 01/22/2026 | 100<br>(2 pgs) | Order Granting Application For Compensation/Supplemental Fees (BNC-PDF) (Related Doc # 91) for Benjamin Heston, fees awarded: $8,675.00, expenses awarded: $0.00 Signed on 1/22/2026. (SM6) (Entered: 01/22/2026) |
| 01/24/2026 | 101<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)100 Order on Application for Compensation (BNC-PDF)) No. of Notices: 1. Notice Date 01/24/2026. (Admin.) (Entered: 01/24/2026) |
| 02/04/2026 | 102<br>(1 pg) | Document, Hearing Held - WITHDRAWN (RE: related document(s)75 Motion for Relief from Stay - Real Property filed by Creditor Deutsche Bank National Trust Company As Trustee For INDYMAC INDX Mortgage Loan Trust 2006-FLX1, Mortgage Pass-Through Certificates Series 2006-FLX1, Motion for Relief from Co-Debtor Stay) (SM6) (Entered: 02/04/2026) |
| 03/02/2026 | 103<br>(1 pg) | Request for special notice Filed by Creditor Capital One Auto Finance, a division of Capital One, N.A., c/o AIS Portfolio Services, LLC. (Sharma, Amitkumar) (Entered: 03/02/2026) |
| 03/04/2026 | 104<br>(1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 03/04/2026) |
| 03/04/2026 | 105<br>(4 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 03/04/2026) |

| 04/13/2026 | 106 | Request for a Certified Copy Fee Amount $12. (RE: related document(s)66 Order on Motion To Disallow Claims (BNC-PDF)) (ET) (Entered: 04/13/2026) |
|---|---|---|
| 04/13/2026 | 107 | Receipt of Certification Fee - $12.00 by RS. Receipt Number 61004131. (admin) (Entered: 04/13/2026) |
| 04/13/2026 | 108 | Receipt of Photocopies Fee - $1.00 by RS. Receipt Number 61004131. (admin) (Entered: 04/13/2026) |
| 05/18/2026 | 109 | Receipt of Abstract Filing Fee - $9.00 by MY. Receipt Number 61004325. (admin) (Entered: 05/18/2026) |
| 05/21/2026 | 110 (4 pgs) | Abstract of judgment - COPY - Original issued 5/21/26. Filed by Jean Baranowski, Creditor re: Order on Objection to Claim 66. (WJ6) (Entered: 05/21/2026) |
| 06/02/2026 | 111 | Bankruptcy Case Closed - DISMISSED. An Order dismissing this case was entered and notice was provided to parties in interest. Since it appears that no further matters are required and that this case remain open, or that the jurisdiction of this Court continue, it is ordered that the Trustee is discharged, bond is exonerated, and the case is closed. (SM6) (Entered: 06/02/2026) |

# EXHIBIT 12

---

## *In re Taurean E. Wright and Leia Jermaine Wright*

Case No. 6:26-bk-11284-SY

United States Bankruptcy Court, Central District of California

**Repeat-cacb, RepeatPACER, BARDEBTOR, DISMISSED, Pln13F, RestrictedDISMISSED**

# U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:26-bk-11284-SY

*Date filed:* 02/24/2026
*Debtor dismissed:* 05/13/2026
*Joint debtor dismissed:* 05/13/2026
*341 meeting:* 04/08/2026

*Assigned to:* Scott H. Yun
Chapter 13
Voluntary
Asset

*Debtor disposition:* Dismissed for Other Reason
*Joint debtor disposition:* Dismissed for Other Reason

**Debtor**
**Taurean E Wright**
107 Cachanilla Ct
Palm Desert, CA 92260-3159
RIVERSIDE-CA
SSN / ITIN: xxx-xx-1699

represented by **Benjamin Heston**
Nexus Bankruptcy
3090 Bristol Street #400
Costa Mesa, CA 92626
949-312-1377
Fax : 949-288-2054
Email: bhestonecf@gmail.com

**Joint Debtor**
**Leia Jermaine Wright**
107 Cachanilla Ct
Palm Desert, CA 92260-3159
RIVERSIDE-CA
SSN / ITIN: xxx-xx-5293

represented by **Benjamin Heston**
(See above for address)

**Trustee**
**Rod Danielson (TR)**
3787 University Avenue
Riverside, CA 92501
(951) 826-8000

**U.S. Trustee**
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 02/24/2026 | 1<br>(13 pgs; 3 docs) | Chapter 13 Voluntary Petition Individual   . Fee Amount $313 Filed by Taurean E Wright, Leia Jermaine Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 03/10/2026. Schedule A/B: Property (Form 106A/B or 206A/B) due 03/10/2026. Schedule C: The Property You Claim as Exempt (Form 106C) due 03/10/2026. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 03/10/2026. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 03/10/2026. Schedule G: Executory |

| | | |
|---|---|---|
| | | Contracts and Unexpired Leases (Form 106G or 206G) due 03/10/2026. Schedule H: Your Codebtors (Form 106H or 206H) due 03/10/2026. Schedule I: Your Income (Form 106I) due 03/10/2026. Schedule J: Your Expenses (Form 106J) due 03/10/2026. Declaration About an Individual Debtors Schedules (Form 106Dec) due 03/10/2026. Statement of Financial Affairs (Form 107 or 207) due 03/10/2026. Chapter 13 Plan (LBR F3015-1) due by 03/10/2026. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 03/10/2026. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 03/10/2026. Statement of Related Cases (LBR Form F1015-2) due 03/10/2026. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 03/10/2026. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 03/10/2026. Incomplete Filings due by 03/10/2026. (Heston, Benjamin) (Entered: 02/24/2026) |
| 02/24/2026 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Taurean E Wright, Joint Debtor Leia Jermaine Wright. (Heston, Benjamin) (Entered: 02/24/2026) |
| 02/24/2026 | 3 (2 pgs) | Certificate of Credit Counseling Filed by Debtor Taurean E Wright, Joint Debtor Leia Jermaine Wright. (Heston, Benjamin) (Entered: 02/24/2026) |
| 02/24/2026 | 4 (3 pgs) | Notice of Chapter 13 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Trustee Danielson (TR), Rod with 341(a) meeting to be held on 4/8/2026 at 09:00 AM via Zoom - Danielson: Meeting ID 376 608 2241, Passcode 7122449023, Phone 1 909 498 7843. Confirmation hearing to be held on 5/19/2026 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. Government Proof of Claim due by 8/24/2026. Objection 523 Complaint Due: 6/8/2026. Proofs of Claims due by 5/5/2026. (Scheduled Automatic Assignment, shared account) (Entered: 02/24/2026) |
| 02/24/2026 | | Notice of Debtor's Prior Filings for joint debtors Taurean E Wright and Leia Jermaine Wright Case Number 24-17273, Chapter 13 filed in California Central Bankruptcy on 12/04/2024 , Dismissed for Failure to File Information on 12/30/2024; Case Number 25-11843, Chapter 13 filed in California Central Bankruptcy on 03/25/2025 , Dismissed for Other Reason on 12/11/2025.(Admin) (Entered: 02/24/2026) |
| 02/24/2026 | | Receipt of Voluntary Petition (Chapter 13)( 6:26-bk-11284) [misc,volp13] ( 313.00) Filing Fee. Receipt number A59724866. Fee amount 313.00. (re: Doc# 1) (U.S. Treasury) (Entered: 02/24/2026) |
| 02/26/2026 | 5 (5 pgs) | BNC Certificate of Notice (RE: related document(s)4 Meeting of Creditors Chapter 13 (309I)(AutoAssign)) No. of Notices: 3. Notice Date 02/26/2026. (Admin.) (Entered: 02/26/2026) |
| 02/26/2026 | 6 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright, Joint Debtor Leia Jermaine Wright) No. of Notices: 1. Notice Date 02/26/2026. (Admin.) (Entered: 02/26/2026) |
| 02/26/2026 | 7 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 13) filed by Debtor Taurean E Wright, Joint Debtor Leia Jermaine Wright) No. of Notices: 1. Notice Date 02/26/2026. (Admin.) (Entered: 02/26/2026) |

| 03/02/2026 | 8 (2 pgs) | Request for special notice Filed by Creditor Deutsche Bank National Trust Company. (Dooley-Lewis, Sarah) (Entered: 03/02/2026) |
|---|---|---|
| 03/03/2026 | 9 (2 pgs) | Request for special notice Filed by Creditor PHH Mortgage Corporation. (Dooley-Lewis, Sarah) (Entered: 03/03/2026) |
| 03/04/2026 | 10 (3 pgs) | Chapter 13 Trustee's Notice of Requirements Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 03/04/2026) |
| 03/10/2026 | 11 (6 pgs) | Statement Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 03/10/2026) |
| 03/10/2026 | 12 (6 pgs) | Rights and responsibilities agreement between chapter 13 debtors and their attorneys Filed by Joint Debtor Leia Jermaine Wright, Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 03/10/2026) |
| 03/10/2026 | 13 (18 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Joint Debtor Leia Jermaine Wright, Debtor Taurean E Wright (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Heston, Benjamin) (Entered: 03/10/2026) |
| 03/10/2026 | 14 (16 pgs) | Chapter 13 Plan (LBR F3015-1). Filed by Joint Debtor Leia Jermaine Wright, Debtor Taurean E Wright (RE: related document(s)1 Chapter 13 Voluntary Petition Individual   . Fee Amount $313 Filed by Taurean E Wright, Leia Jermaine Wright Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 03/10/2026. Schedule A/B: Property (Form 106A/B or 206A/B) due 03/10/2026. Schedule C: The Property You Claim as Exempt (Form 106C) due 03/10/2026. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 03/10/2026. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 03/10/2026. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 03/10/2026. Schedule H: Your Codebtors (Form 106H or 206H) due 03/10/2026. Schedule I: Your Income (Form 106I) due 03/10/2026. Schedule J: Your Expenses (Form 106J) due 03/10/2026. Declaration About an Individual Debtors Schedules (Form 106Dec) due 03/10/2026. Statement of Financial Affairs (Form 107 or 207) due 03/10/2026. Chapter 13 Plan (LBR F3015-1) due by 03/10/2026. Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period (Form 122C-1) Due: 03/10/2026. Chapter 13 Calculation of Your Disposable Income (Form 122C-2) Due: 03/10/2026. Statement of Related Cases (LBR Form F1015-2) due 03/10/2026. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 03/10/2026. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 03/10/2026. Incomplete Filings due by 03/10/2026.). (Heston, Benjamin) (Entered: 03/10/2026) |
| 03/10/2026 | 15 (59 pgs) | Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Declaration |

| | | About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period for 3 Years, Disposable Income Is Not Determined (Official Form 122C-1) , Disclosure of Compensation of Attorney for Debtor (Official Form 2030) , Statement of Related Cases (LBR Form 1015-2.1) Filed by Joint Debtor Leia Jermaine Wright, Debtor Taurean E Wright (RE: related document(s)1 Voluntary Petition (Chapter 13)). (Heston, Benjamin) (Entered: 03/10/2026) |
|---|---|---|
| 04/16/2026 | 16 (8 pgs) | Objection to Confirmation of Chapter 13 Plan . (Danielson (TR), Rod) (Entered: 04/16/2026) |
| 04/28/2026 | 17 | Hearing Set (RE: related document(s)14 Chapter 13 Plan (LBR F3015-1) filed by Debtor Taurean E Wright, Joint Debtor Leia Jermaine Wright) Confirmation hearing to be held on 5/19/2026 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 04/28/2026) |
| 05/05/2026 | 18 (4 pgs) | Objection (related document(s): 14 Chapter 13 Plan (LBR F3015-1) filed by Debtor Taurean E Wright, Joint Debtor Leia Jermaine Wright) Filed by Creditor PHH Mortgage Corporation (Coats, David) (Entered: 05/05/2026) |
| 05/07/2026 | 19 (3 pgs) | Debtor's Request for Voluntary Dismissal of Ch 13 Case Filed by Joint Debtor Leia Jermaine Wright, Debtor Taurean E Wright. (Heston, Benjamin) (Entered: 05/07/2026) |
| 05/13/2026 | 22 (1 pg) | ORDER and Notice of Dismissal arising from debtor's request for voluntary dismissal of Ch 13 with restrictions (11 U.S.C. Sections 109(g)(1) and 1307(b))(BNC) - **First Debtor Only** Dismissed for 180 Days. Barred Debtor Wright, Taurean E starting 5/13/2026 to 11/8/2026 (RE: related document(s)19 Debtor's Request for Voluntary Dismissal of Ch 13 Case filed by Debtor Taurean E Wright, Joint Debtor Leia Jermaine Wright) (SM6) (Entered: 05/13/2026) |
| 05/13/2026 | 23 (1 pg) | ORDER and Notice of dismissal arising from debtor's request for voluntary dismissal of chapter 13 (11 U.S.C. Section 1307(b)) - **Joint Debtor Only** Dismissed. (BNC) (SM6) (Entered: 05/13/2026) |
| 05/15/2026 | 24 (4 pgs) | BNC Certificate of Notice (RE: related document(s)23 ORDER and Notice of arising from Ch 13 db'd req. for vol. dism. (11 U.S.C. Sec. 1307(b)) (BNC)) No. of Notices: 4. Notice Date 05/15/2026. (Admin.) (Entered: 05/15/2026) |
| 05/15/2026 | 25 (4 pgs) | BNC Certificate of Notice (RE: related document(s)22 ORDER and Notice of with restrictions arising from Ch 13 db's req. for vol. dism. Ch 13 (11 U.S.C. Sec. 109(g)(1) and 1307(b)) (BNC)) No. of Notices: 4. Notice Date 05/15/2026. (Admin.) (Entered: 05/15/2026) |
| 06/11/2026 | 26 (4 pgs) | Notice of Intent to File Trustees Final Report and Account - Chapter 13 Dismissed/Converted . (Danielson (TR), Rod) (Entered: 06/11/2026) |
| 07/10/2026 | 27 (8 pgs) | Emergency Objection to the Discharge of the Trustee from this Case Pursuant to 11 U.S.C. Section 350(a); FRBP 5009; 11 U.S.C. Section 362(a)(3) (related document(s): 22 ORDER and Notice of with restrictions arising from Ch 13 db's req. for vol. dism. Ch 13 (11 U.S.C. Sec. 109(g)(1) |

and 1307(b)) (BNC), 23 ORDER and Notice of arising from Ch 13 db'd req. for vol. dism. (11 U.S.C. Sec. 1307(b)) (BNC)) Filed by Creditor Jean Baranowski [EDB] (SM6) (Entered: 07/13/2026)

| | | |
|---|---|---|
| 07/15/2026 | 28<br>(4 pgs) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 07/15/2026) |
| 07/15/2026 | 29<br>(1 pg) | Chapter 13 Trustee's Final Report and Account Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) WARNING: PDF is blank. Modified on 7/15/2026 (SM6). (Entered: 07/15/2026) |
| 07/15/2026 | 30<br>(1 pg) | Declaration re: non-receipt of obj to trustee's final report (Dismissed/Converted Chapter 13 Cases) Filed by Trustee Rod Danielson (TR). (Danielson (TR), Rod) (Entered: 07/15/2026) |
| 07/15/2026 | 31<br>(1 pg) | Withdrawal re: *BLANK DOCUMENT AT DOCKET #29* Filed by Trustee Rod Danielson (TR) (RE: related document(s)29 Chapter 13 Trustee's Final Report and Account). (Danielson (TR), Rod) (Entered: 07/15/2026) |
| 07/16/2026 | 32<br>(4 pgs) | Notice of Hearing Filed by Creditor Jean Baranowski . The Hearing date is set for 8/18/2026 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6). Related document(s) 27 Objection filed by Creditor Jean Baranowski. Modified on 7/17/2026 [EDB] (SM6). (Entered: 07/17/2026) |
| 07/17/2026 | 33 | Hearing Set The Hearing date is set for 8/18/2026 at 01:30 PM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6). Related document(s) 27 Objection filed by Creditor Jean Baranowski. Modified on 7/17/2026 (SM6). (Entered: 07/17/2026) |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**3090 Bristol Street #400
Costa Mesa, CA 92626**

A true and correct copy of the foregoing document entitled (*specify*): **DEBTORS' OPPOSITION TO JEAN BARANOWSKI'S EMERGENCY OBJECTION TO THE DISCHARGE OF THE TRUSTEE FROM THIS CASE PURSUANT TO 11 U.S.C. §350(A); FRBP 5009; 11 U.S.C. §362(A)(3)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:
Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 8/4/2026, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

David Coats    dacoats@raslg.com
Rod Danielson (TR)    notice-efile@rodan13.com
Sarah Arlene Dooley-Lewis    sdooleylewis@raslg.com
United States Trustee (RS)    ustpregion16.rs.ecf@usdoj.gov

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) 8/4/2026 I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Judge Scott H. Yun                    Jean Baranowski
3420 Twelfth Street                   78365 Highway 111 #123
Suite 345 / Courtroom 302            La Quinta, CA 92253
Riverside, CA 92501-3819

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**
Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 8/4/2026, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed (state method for each person or entity served):

Jean Baranowski – support@moneywiser.com

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 8/4/2026 | Benjamin Heston | /s/Benjamin Heston |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                              **F 9013-3.1.PROOF.SERVICE**